# United States Bankruptcy Court
## Southern District Of New York

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,  **Case No.** _10-11963_____

**Debtor**

Chapter __11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | $75,684,350 | | |
| B - Personal Property | Yes | 32 | $220,767,015 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 13 | | $391,386,387 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 451 | | $17,527,982 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 714 | | $414,181,996 | |
| G - Executory Contracts and Unexpired Leases | Yes | 121 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtors(s) | No | 0 | | | N/A |
| TOTAL | | 1336 | $296,451,365 | $823,096,365 | |

In re _____,     Case No. <u>10-11963</u>

               **Debtor**                                                                      **(If known)**

# GENERAL AND SPECIFIC NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTOR'S SCHEDULES AND STATEMENTS

## I.     <u>Introduction</u>

On April 14, 2010 (the "Petition Date"), Saint Vincents Catholic Medical Centers of New York ("SVCMC") and certain of its affiliates (collectively, the "Debtors"), as debtors and debtors in possession, filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors continue to operate certain components of their business and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Additionally, on April 21, 2010, the United States Trustee for the Southern District of New York appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code.

On the date hereof, each of the Debtors, with the assistance of their management and advisors, filed the *Schedules of Assets and Liabilities for Saint Vincents Catholic Medical Centers of New York, et al.* (collectively, the "Schedules") and the *Statement of Financial Affairs for Saint Vincents Catholic Medical Centers of New York, et al.* (collectively, the "Statements," and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure. Mr. Steven Korf, the Debtors' Chief Financial Officer, executed the Schedules and Statements in his capacity as an authorized signatory of the Debtors. In reviewing and executing the Schedules and Statements, Mr. Korf relied upon the efforts, statements and representations of various personnel of the Debtors and the advice of counsel and other professional advisors of the Debtors. Mr. Korf has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

In addition, while the Debtors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible based on the information that was available at the time of preparation, (i) additional information, or subsequent discovery thereof, may result in material changes to these Schedules and Statements and (ii) inadvertent errors or omissions may exist. Furthermore, because the Schedules and Statements contain unaudited financial information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Accordingly, the Debtors reserve all rights to amend, supplement or otherwise modify the Schedules and Statements to the extent that they deem necessary and appropriate. Notwithstanding any such right, the Debtors shall not be required to update the Schedules and Statements. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any rights or claims of the Debtors against any creditor or other third party, or in or with respect to any of these chapter 11 cases.

## II.     <u>General Notes</u>

These *General and Specific Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements* (the "General Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements. These General Notes are in addition to the specific notes contained in the Schedules and Statements. The fact that certain General Notes may apply to only particular Schedules or Statements does not exclude the applicability of such General Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate.

### A.     Accounts Receivable

The accounts receivable information included in the Schedules and Statements has been listed as net realizable values as of March 31, 2010.

B.      **Causes of Action**

Despite reasonable efforts, the Debtors may have inadvertently failed to identify and/or set forth as assets all of their filed or potential causes of action against third parties. The Debtors reserve all rights with respect to any such potential causes of action and nothing contained in the General Notes or the Schedules and Statements shall be deemed a waiver of any right to prosecute or defend against such causes of action.

C.      **Certain Funds Not Property of the Debtors' Estates**

The Debtors received certain donations and grants, testamentary or otherwise, which were provided subject to restrictions (contractual or otherwise) on the use of such funds and are known as "Restricted Use Funds" or "Third-Party Grants." These funds may not be property of the Debtors' estates. Accordingly, the Debtors have not listed any of the donors or grantors that may have an interest in the "Restricted Use Funds" or the "Third-Party Grants" as creditors of their estates in the Schedules and Statements.

In conjunction with the real property located at 555 6th Avenue, New York New York (known as the "Staff House"), the Debtors hold security deposits (collectively, the "Staff House Security Deposits") for the various tenants of the Staff House that who have lease agreements with the Debtors. The Debtors believe that these security deposits are not property of the Debtors' estates. Accordingly, the Debtors have not listed the tenants that may have an interest in the Staff House Security Deposits as creditors in the Schedules and Statements.

In the ordinary course of operating their long-term care facilities, the Debtors maintain trust fund accounts (collectively, the "Resident Funds") for the residents of the long-term care facilities. The Resident Funds are not property of the Debtors' estates, but instead are held by the Debtors for the convenience of the long-term care residents. Accordingly, the Debtors have not listed the long-term care residents that may have an interest in the Resident Funds as creditors in the Schedules and Statements.

D.      **Claims Designations and Claims of Third-Party Related Entities**

Although the Debtors made every effort to properly classify each claim listed in the Schedules and Statements as being either disputed or undisputed, liquidated or unliquidated and contingent or noncontingent, the Debtors may not have been able to fully reconcile all payments made to third parties and their related entities on account of the Debtors' obligations to such entities and their affiliates. Accordingly, any failure of the Debtors to designate a claim identified on their Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is "undisputed", "noncontingent" or "liquidated." Further, the Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds whatsoever, including the amount, liability or classification, and to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated." Identification of a claim on the Schedules and Statements shall not constitute an admission of liability by the Debtors.

E.      **Confidentiality**

Specific disclosure of certain claims, names, addresses or amounts may be subject to certain disclosure restrictions contained in the Health Insurance Portability and Accountability Act of 1996 ("HIPAA"), or otherwise, and in any event, are of a particularly personal and private nature. To the extent the Debtors believe a claim, name, address or amount falls under the purview of HIPAA or includes information that is personal or private in nature, such claims, name, address or amount (as applicable) is not included in Schedules and Statements.

F.      **Currency**

All amounts are reflected in U.S. Dollars ("USD").

### G.    Easement Interests

The Debtors may have granted easement interests to one or more third parties in connection with their owned real estate. In addition, the Debtors may have been granted easement interests by one or more third parties. Any such easements have not been specifically identified in the Schedules and Statement.

### H.    Excluded Assets and Liabilities

In accordance with the General Methodology identified in the General Note II.K, the Debtors have not expressly identified certain assets in the Schedules and Statements, including goodwill, customer relationships and trade names. Although the Debtors have made every effort to ensure the accuracy of the Schedules and Statements, it would have been unduly burdensome and costly to list the thousands of individual items constituting the Debtors' assets (including miscellaneous office equipment, furnishings, machinery, fixtures and inventory) in the Schedules and Statements. Accordingly, there may be certain assets, including those with a net book value of zero, that are not specifically listed on the Schedules and Statements, although they are accounted for in each category of such assets.

In accordance with the General Methodology identified in General Note II.K, the Debtors have also not expressly identified certain liabilities from the Schedules and Statements, including tax accruals and other accrued liabilities. Liabilities resulting from non-specific accruals and/or estimates of long-term liabilities which are not payable at this time given that they (i) have not been approved for payment in accordance with the Debtors' normal procedures or (ii) have not yet been reported, and, therefore, do not represent specific claims as of the Petition Date, have not been expressly identified in the Schedules and Statements.

In addition, in the ordinary course of business and consistent with the charitable mission of the Debtors, prior to the Petition Date, certain individuals and organizations may have loaned the Debtors certain religious artwork, archival materials and other property for display or use. In certain instances, the applicable donor retained the ownership of the underlying property and, as such, such property would not be property of the Debtors' estates. Such property, as a result, is not listed in the Schedules and Statements.

### I.    Financial Reporting

Each of the Debtors is a privately-held company. For financial reporting purposes, the Debtors prepare, and at certain times issue, audited, consolidated financial statements. These financial statements, however, are not issued and/or distributed by the Debtors and are not reflected in the Schedules and Statements. Rather, the Schedules and Statements identify the Debtors' stand-alone assets and liabilities and were not prepared in accordance with generally accepted accounting principles ("GAAP"). Accordingly, the Schedules and Statements are not intended to fully reflect the financial statements prepared by the Debtors.

### J.    Fiscal Year

The Debtors' fiscal year covers the period January 1 through December 31.

### K.    General Methodology

The Debtors prepared the Schedules and Statements relying primarily upon the information set forth in their books and records. Consequently, certain assets and liabilities that are not identified in the normal course of business in the Debtors' books and records may not be included in the Schedules and Statements. Nevertheless, in preparing these Schedules and Statements, the Debtors made reasonable efforts to supplement the information set forth in their books and records with additional information concerning assets and liabilities that may not have been identified therein.

Any reference to "none" with respect to a specific category of assets and liabilities in the Schedules and Statements indicates that such assets or liabilities were neither listed in the Debtors' books and records nor otherwise specifically identified by the Debtors in their supplemental research. Although a category may have the answer "none," there may, in fact, be certain assets or liabilities relating to such category and the reference to "none" is not a waiver of the Debtors' rights with respect to such entry.

**L.      Guarantees and Other Secondary Liability Claims**

The Debtors used their best efforts to locate and identify guarantee obligations and other secondary liability claims in each of their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements (collectively the "Guarantees").  Where such Guarantees have been identified, they have been included in the relevant Schedules and Statements.  In the event that the Debtors inadvertently failed to identify certain Guarantees, the Debtors reserve the right to amend the Schedules and Statements accordingly.

**M.      Insiders**

Persons listed as "insiders" have been included for informational purposes only.  The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider (as that term is defined in the Bankruptcy Code, or otherwise) for any other purpose and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Furthermore, the Debtors do not take any position with respect to: (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the Bankruptcy Code or other federal laws or with respect to any theories of liability or for any other purpose.

**N.      Intellectual Property Rights**

Failure to identify the Debtors' intellectual property shall not be construed as an admission by the Debtors that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.  Conversely, any inclusion of certain intellectual property shall not be construed to be an admission by the Debtors that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.  Further, the Debtors reserve any and all of their rights with respect to the legal status of any and all of their intellectual property.

**O.      Intercompany Claims**

Receivables and payables among the Debtors and their affiliates (each an "Intercompany Receivable" and "Intercompany Payable," respectively, and, collectively, the "Intercompany Claims") are included in the Schedules to the extent they are not duplicative of other listed amounts.  Intercompany claims are listed as of April 14, 2010.

**P.      Inventories, Property and Equipment**

Inventories referenced in the Schedules and Statements are stated at net book value.  Property and equipment referenced in the Schedules and Statements is stated at cost, net of depreciation.  All inventories, as well as all property and equipment, are presented without consideration of any potential liens.

**Q.      Prepetition v. Postpetition Liabilities**

The Debtors allocated liabilities between the prepetition and postpetition periods based on the information available and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors' allocation of liabilities between the prepetition and postpetition periods may change.  The liability information, except as otherwise noted, is listed as of the close of business on April 14, 2010.  Accordingly, the Debtors reserve all rights to amend, supplement or otherwise modify the Schedules and Statements as necessary and appropriate.

In addition, the liabilities listed on the Schedules do not reflect any analysis conducted by the Debtors regarding potential claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve any and all of their rights to dispute or challenge the validity of any claims asserted under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any transaction, document or instrument related to any creditor's claim.

**R.** **Net Book Value of Assets**

It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the values for assets contained in the Schedules and Statements are net book values as of March 31, 2010. Consequently, amounts ultimately realized from the disposition of the Debtors' assets may materially vary from the stated net book value.

Certain of the Debtors' assets are listed in the Schedules and Statements with "undetermined" or "unknown" values as of the Petition Date because the net book values of these assets may materially differ from fair market values. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets as recorded on the Debtors' books and records as of March 31, 2010 and are not based upon any estimate of their current market value.

The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.

**S.** **Paid Claims**

Pursuant to certain orders entered by the Bankruptcy Court the Debtors have been authorized to pay certain outstanding prepetition obligations. Accordingly, certain outstanding prepetition liabilities may have been reduced by payments made by the Debtors postpetition. In addition, to the extent that the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action as is necessary and appropriate to avoid over-payment or duplicate payments for any such liabilities.

**T.** **Recharacterization**

The Debtors have made reasonable efforts to correctly characterize, classify, categorize and/or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business, the Debtors may have improperly characterized, classified, categorized or designated certain items. Thus, the Debtors reserve the right to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and Statements as additional information becomes available, including whether contracts listed in the Schedules and Statements were executory as of the Petition Date or remain executory postpetition.

**U.** **Reservation of Rights**

Given the complexity of the Debtors' business, inadvertent errors, omissions or the over-inclusion of contracts or leases may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability or the executory nature of any claim amounts, representation or other statement in the Schedules and Statements and reserve the right to amend or supplement the Schedules and Statements, if necessary.

Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtors' rights or an admission with respect to these chapter 11 cases, including with respect to any issues involving the Debtors' ownership interests, substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.

**V.** **Totals**

All totals that are included in the Schedules and Statements represent totals of all known and determined amounts based upon the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual total may differ from the total in the Schedules and Statements.

**W.** **Undetermined Amounts**

The description of an amount as "unknown," "undetermined" or "unliquidated" is not intended to reflect the materiality of such amount.

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,      Case No. <u>10-11963</u>

**Debtor**                                                      **(If known)**

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

    If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION* | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| 49 CLINTON AVENUE RESIDENCE - LAND, BUILDINGS AND IMPROVEMENTS - 49 CLINTON AVENUE, STATEN ISLAND, NY 10301 | OWNERSHIP | $343,050 | Subject to a security interest of GECC, DASNY and PBGC |
| 700 BAY STREET RESIDENCE - LAND, BUILDINGS AND IMPROVEMENTS - 700 BAY STREET, STATEN ISLAND, NY 10304 | OWNERSHIP | $315,503 | Subject to a security interest of GECC, DASNY and PBGC |
| BISHOP SULLIVAN RESIDENCE - LAND, BUILDINGS AND IMPROVEMENTS - 1534 PROSPECT PLACE, BROOKLYN, NY 11213 | OWNERSHIP | $7,815,325 | Subject to a security interest of GECC, DASNY and PBGC |
| BUILDINGS - 75 VANDERBILT - LAND, BUILDINGS AND IMPROVEMENTS - 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | OWNERSHIP | $3,040,534 | Subject to a security interest of GECC, DASNY and PBGC |
| COLEMAN PAVILION - BUILDINGS AND IMPROVEMENTS - 1 SEVENTH AVENUE, NEW YORK, NY 10011 | OWNERSHIP | $9,808,128 | Subject to a security interest of GECC, DASNY and PBGC |
| CRONIN BUILDING - BUILDINGS AND IMPROVEMENTS - 133 WEST 11TH STREET, NEW YORK, NY 10011 | OWNERSHIP | $3,326,757 | Subject to a security interest of GECC, DASNY and PBGC |
| IMMACULATA HALL & ANNEX - LAND, BUILDINGS AND IMPROVEMENTS - 90-10 150TH STREET, JAMAICA, NY 11432 | OWNERSHIP | $10,381,758 | Subject to a security interest of GECC and PBGC |

<u>Notes:</u>

The Debtors maintain records of real property for accounting, property tax and insurance purposes that identify individual parcels of land or buildings by net book value.  The values provided in Schedule A are reported net of accumulated depreciation as of March 31, 2010.

The Debtors reserve all of their rights to re-categorize and/or re-characterize their real property asset holdings to the extent the Debtors determine that such holdings were improperly listed.

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
        **Debtor**                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| LAND LOCATED AT:<br><br>1 SEVENTH AVE, NEW YORK, NY 10011<br><br>2 SEVENTH AVE, NEW YORK, NY 10011<br><br>20 SEVENTH AVE, NEW YORK, NY 10011<br><br>101 W 15TH ST, NEW YORK, NY 10011<br><br>133 - 153 WEST 11TH ST, NEW YORK, NY 10011<br><br>148 - 170 WEST 12TH ST, NEW YORK, NY 10011 | OWNERSHIP | $8,508,968 | Subject to a security interest of GECC, DASNY and PBGC |
| LINK PAVILION - BUILDINGS AND IMPROVEMENTS - 153 WEST 11TH STREET, NEW YORK, NY 10011 | OWNERSHIP | $3,697,689 | Subject to a security interest of GECC and PBGC |
| MATERIALS HANDLING CENTER - BUILDINGS AND IMPROVEMENTS - 2 SEVENTH AVENUE, NEW YORK, NY 10011 | OWNERSHIP | $1,335,899 | Subject to a security interest of GECC and PBGC |
| MICA CDT/ST. MARTIN DE PORRES SATC/SATC - OPIOD TREATMENT SERVICES - LAND, BUILDINGS AND IMPROVEMENTS - 480 ALABAMA AVENUE, BROOKLYN, NY 11207 | OWNERSHIP | $101,953 | Subject to a security interest of GECC, DASNY and PBGC |
| NURSES RESIDENCE - BUILDINGS AND IMPROVEMENTS - 158 WEST 12TH STREET, NEW YORK, NY 10011 | OWNERSHIP | $457,691 | Subject to a security interest of GECC and PBGC |
| O'TOOLE BUILDING - BUILDINGS AND IMPROVEMENTS - 20 SEVENTH AVE, NEW YORK, NY 10011 | OWNERSHIP | $1,556,732 | Subject to a security interest of GECC, DASNY and PBGC |
| REISS PAVILION - BUILDINGS AND IMPROVEMENTS - 148 WEST 12TH STREET, NEW YORK, NY 10011 | OWNERSHIP | $874,562 | Subject to a security interest of GECC and PBGC |
| SISTER MARY ASSISSIUM RESIDENCE - LAND, BUILDINGS AND IMPROVEMENTS - 382 WESTERVELT AVENUE, STATEN ISLAND, NY 10301 | OWNERSHIP | $0 | Subject to a security interest of GECC, DASNY and PBGC |
| SMITH, RASKOB - BUILDINGS AND IMPROVEMENTS - 170 WEST 12TH STREET, NEW YORK, NY 10011 | OWNERSHIP | $8,544,064 | Subject to a security interest of GECC and PBGC |
| SOUTH WING ANNEX, BOILER PLANT, VINCENT HOUSE, SETON, SUMMER HOUSE, HANIN HOUSE, GATE HOUSE, GARAGE, ST. JOHN'S, SUPPORT SERVICES, ANNEX, DOTY,JUDSON, SPELLMAN, VINCENTIA - LAND, BUILDINGS AND IMPROVEMENTS - 275 NORTH STREET, HARRISON, NY 10528 | OWNERSHIP | $8,335,797 | Subject to a security interest of GECC, PBGC, Sun Life and MedMal Trusts |
| SPELLMAN PAVILION - BUILDINGS AND IMPROVEMENTS - 143 WEST 11TH STREET, NEW YORK, NY 10011 | OWNERSHIP | $4,642,205 | Subject to a security interest of GECC and PBGC |

Notes:

The Debtors maintain records of real property for accounting, property tax and insurance purposes that identify individual parcels of land or buildings by net book value. The values provided in Schedule A are reported net of accumulated depreciation as of March 31, 2010.

The Debtors reserve all of their rights to re-categorize and/or re-characterize their real property asset holdings to the extent the Debtors determine that such holdings were improperly listed.

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
             Debtor                                                                    (If known)

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| ST. MARY'S HOSPITAL MMTP III - LAND, BUILDINGS AND IMPROVEMENTS - 221 POWELL STREET, BROOKLYN, NY 11212 | OWNERSHIP | $886,193 | Subject to a security interest of GECC, DASNY and PBGC |
| ST. MARY'S HOSPITAL MMTP I/SATC - OPIOD TREATMENT SERVICES - LAND, BUILDINGS AND IMPROVEMENTS - 1480 PROSPECT PLACE, BROOKLYN, NY 11213 | OWNERSHIP | $203,837 | Subject to a security interest of GECC, DASNY and PBGC |
| STAFF HOUSE - BUILDINGS AND IMPROVEMENTS - 101 W 15TH STREET, NEW YORK, NY 10011 | OWNERSHIP | $1,047,938 | Subject to a security interest of GECC, PBGC, Sun Life and MedMal Trusts |
| TOMPKINS RESIDENCE - LAND, BUILDINGS AND IMPROVEMENTS - 1150 CASTLETON AVENUE, STATEN ISLAND, NY 10310 | OWNERSHIP | $459,767 | Subject to a security interest of GECC, DASNY and PBGC |

Sheet no. 3 of 3 continuation
sheets attached to Schedule of
Real Property

Total ➤ | $75,684,350 |

(Report also on Summary of Schedules.)

Notes:

The Debtors maintain records of real property for accounting, property tax and insurance purposes that identify individual parcels of land or buildings by net book value. The values provided in Schedule A are reported net of accumulated depreciation as of March 31, 2010.

The Debtors reserve all of their rights to re-categorize and/or re-characterize their real property asset holdings to the extent the Debtors determine that such holdings were improperly listed.

In re   Saint Vincents Catholic Medical Centers of New York        ,          Case No.   10-11963
          **Debtor**                                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | See attached Exhibit B-1 | | $61,383 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Exhibit B-2 | | $24,704,931 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others.. | | See attached Exhibit B-3 | | $627,243 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | ✓ | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | See attached Exhibit B-5 | | Unknown |
| 6.  Wearing apparel. | ✓ | | | |
| 7.  Furs and jewelry. | ✓ | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | ✓ | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | ✓ | | | |
| 10. Annuities.  Itemize and name each issuer. | ✓ | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | ✓ | | | |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u>,      **Case No.** <u>10-11963</u>

           **Debtor**                                                   **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | ✔ | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached Exhibit B-13 | | $2,779,868 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached Exhibit B-14 | | $539,007 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | ✔ | | | |
| 16. Accounts receivable. | | See attached Exhibit B-16 | | $97,166,007 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | ✔ | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | ✔ | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | ✔ | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | See attached Exhibit B-20 | | Unknown |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached Exhibit B-21 | | Unknown |

**In re** Saint Vincents Catholic Medical Centers of New York _____, **Case No.** 10-11963 _____
  **Debtor**                                                                 **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | ✔ | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached Exhibit B-23 | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | ✔ | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Exhibit B-25 | | $284,952 |
| 26. Boats, motors, and accessories. | ✔ | | | |
| 27. Aircraft and accessories. | ✔ | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit B-28 | | $41,148 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Exhibit B-29 | | $56,955,470 |
| 30. Inventory. | | See attached Exhibit B-30 | | $10,879,529 |
| 31. Animals. | ✔ | | | |
| 32. Crops - growing or harvested. Give particulars. | ✔ | | | |
| 33. Farming equipment and implements. | ✔ | | | |
| 34. Farm supplies, chemicals, and feed. | ✔ | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached Exhibit B-35 | | $26,727,477 |

_____29_____ continuation sheet(s) attached          Total ➤          $220,767,015

Notes:

The Debtors' books and records do not reflect depreciation and amortization on a per-asset basis. Accordingly, Schedule B presents the net book value of the Debtors' fixed asset group after impairment.

**SCHEDULE B1 - CASH ON HAND\*\***

| DESCRIPTION | LOCATION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| PETTY CASH | MULTIPLE USFHP LOCATIONS | $24,093 |
| PETTY CASH | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $500 |
| PETTY CASH | 275 NORTH STREET, HARRISON, NY 10528 | $36,790 |
| **TOTAL** | | **$61,383** |

\*\*Petty cash balances provided are book balances as of March 31, 2010.

SCHEDULE B 2 - FINANCIAL ACCOUNTS**

| DESCRIPTION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|
| AMALGAMATED INCOME O/P  XXXX-2336 | $497,466 |
| AMALGAMATED INVESTMENT ACCT  XXXX-5379 | $177 |
| AMALGAMATED INVESTMENT ACCT.  XXXX-2876 | $31,074 |
| AMALGAMATED LTC  XXXX-4217 | $128,046 |
| AMALGAMATED MONEY MARKET  XXXX-4653 | $35,978 |
| BANK OF AMERICA CBO – BQ GOV  XXXX-5402 | $0 |
| BANK OF AMERICA CBO – MAN NG  XXXX-9552 | $24,297 |
| BANK OF AMERICA CBO – MN GOV  XXXX-5410 | $0 |
| BANK OF AMERICA PAYROLL – MAN EMP PAYROLL  XXXX-6987 | $1,193,540 |
| BANK OF AMERICA PAYROLL – MAN EXEC PAYROLL  XXXX-6979 | $19,658 |
| BANK OF NEW YORK MELLON - INVESTMENT ACCT - ST. MARY'S MALPRACTICE SELF INS TRUST  XXXX-8682 | $5,768 |
| BANK OF NEW YORK MELLON - INVESTMENT ACCT. - B&Q NON-TRUSTEED DEPRECIATION RESERVE FUND  XXXX-8738 | $14,055 |
| BANK OF NEW YORK MELLON - INVESTMENT ACCT. - BOARD DESIGNATED FUND  XXXX-8682 | $5,653 |
| BANK OF NEW YORK MELLON - INVESTMENT ACCT. - CMC OF B&Q  XXXX-8671 | $81 |
| BANK OF NEW YORK MELLON - INVESTMENT ACCT. - CMC OF B&Q  XXXX-8683 | $101 |
| BANK OF NEW YORK MELLON - INVESTMENT ACCT. - DIVERSIFIED INVESTMENTS  XXXX-1050 | $421 |
| BANK OF NEW YORK MELLON - INVESTMENT ACCT. - IRRE GRANT TRUST  XXXX-8670 | $207 |
| BANK OF NEW YORK MELLON - INVESTMENT ACCT.  XXXX-8683 | $101 |
| FIRST REGIONAL BANK CBO – RESERVE ACCOUNT  XXXX-4856 | $3,000 |
| JP MORGAN CBO – BAYLEY SETON  XXXX-2197 | $0 |
| JP MORGAN CBO – OPERATING  XXXX-3693 | $4,277 |
| JP MORGAN CBO  XXXX-1353 | $0 |
| JP MORGAN CBO  XXXX-1477 | $6,254 |
| JP MORGAN CHASE BANK -  XXXX-3028 | $22,165 |
| JP MORGAN OTHER – BAYLEY SETON  XXXX-2165 | $66,998 |
| JP MORGAN PAYROLL – BAYLEY SETON  XXXX-0086 | $23,638 |
| JP MORGAN PAYROLL – CENTRAL PR  XXXX-9208 | $43,536 |
| JP MORGAN WESTCHESTER OP  XXXX-0840 | $193,886 |
| JP MORGAN WESTCHESTER PAYROLL  XXXX-0552 | $193,886 |
| M&T BANK  ST. VINCENTS 91 ARB REB 2563 | UNKNOWN |
| M&T BANK  ST. VINCENT'S 95 ARB REB 2564 | UNKNOWN |
| MORGAN STANLEY & CO - DORM ST. JOHN DS FD  XXXX-1268 | $2 |
| MORGAN STANLEY & CO - INVESTMENT ACCT. - ANNUITIES BQ  XXXX-1269 | $7 |
| MORGAN STANLEY & CO - INVESTMENT ACCT. - LOCAL UNION 803  XXXX-1270 | $3 |
| MORGAN STANLEY & CO - INVESTMENT ACCT. - RABBI TRUST-SI  XXXX-1436 | $21 |
| SOVEREIGN BANK - INVESTMENT ACCT. - PHYSICIANS BQ  XXXX-2337 | $0 |
| TD BANK 2005 BANKRPUTCI DISBURSEMENT ACCOUNT - CDA  XXXX-5504 | $0 |
| TD BANK 2005 BANKRUPTCY DISBURSEMENT ACCOUNT - OP  XXXX-8072 | $0 |
| TD BANK 2005 BANKRUPTCY DISBURSEMENT ACCOUNT - SAVINGS  XXXX-9413 | $570,949 |
| TD BANK CBO – COMPREHENSIVE CANCER CENTER  XXXX-4493 | $0 |
| TD BANK CBO – MANHATTAN GOVERNMENTAL  XXXX-4436 | $0 |
| TD BANK CBO – MANHATTAN NON-GOVERNMENTAL  XXXX-4444 | $330,957 |
| TD BANK CBO – PHYSICIAN SERVICES GOVERNMENTAL  XXXX-4527 | $0 |
| TD BANK CBO – PHYSICIAN SERVICES NON-GOVERNMENTAL  XXXX-4451 | $22,811 |

| DESCRIPTION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|
| TD BANK CBO – WESTCHESTER BEHAVIORAL HEALTH SERVICES NON-GOVERNMENTAL  XXXX-4469 | $29,199 |
| TD BANK CHAP 11 DIVESTED A/R  XXXX-6353 | $2,226,441 |
| TD BANK INVESTMENT (LOCATION FOR 450W)  XXXX-5843 | $86,140 |
| TD BANK MSSH PAYMENT ACCOUNT  XXXX-2520 | $0 |
| TD BANK OTHER – A/P  XXXX-5322 | $404 |
| TD BANK OTHER – LOAN BALANCE DIP  XXXX-6421 | $0 |
| TD BANK OTHER – MAIN II  XXXX-4485 | $18,911,862 |
| TD BANK OTHER – MANHATTAN NON-PATIENT  XXXX-4402 | $80 |
| TD BANK OTHER – UNIFORMED SERVICES FAMILY HEALTH PLAN A/P (DOD)  XXXX-5330 | $0 |
| TD BANK OTHER – UNIFORMED SERVICES FAMILY HEALTH PLAN O/P (DOD)  XXXX-4477 | $0 |
| TD BANK PAYMENT ACCOUNT  XXXX-2538 | $0 |
| TD BANK POOL COLLATERAL ACCOUNT  XXXX-2370 | $25 |
| TD BANK RESIDENTIAL SERVICES BUILDING  XXXX-3218 | $11,768 |
| TD BANK UNION ESCROW  XXXX-0257 | $0 |
| TOTAL | $24,704,931 |

**The amounts contained in Schedule B-2 that are related to collection, disbursement, concentration, investment and other financial accounts are provided as of April 14, 2010.  Zero-balance accounts are reported at zero dollars.

Additional details with respect to the Debtors' cash management system and related bank accounts are located in the Motion of Debtors for Interim and Final Orders (A) Authorizing Continued Use of Existing Cash Management Systems; (B) Honoring Certain Prepetition Obligations of the Debtors Related to the Cash Management System; (C) Maintaining the Existing Bank Accounts; (D) Continuing the Use of Existing Business Forms; (E) Waiving Investment and Deposit Guidelines of Bankruptcy Code Section 345(b); and (F) Scheduling a Final Hearing [Docket No. 9].

The accounts that hold the Restricted Use Funds, the Third-Party Grants and the Resident Funds are not included on Schedule B-2.

The accounts on Schedule B-2 referenced as the "arbitrage rebate accounts" may not be property of the Debtors' estates.  Despite their reasonable efforts, due to certain restrictions applicable to the arbitrage rebate accounts, the Debtors have been unable to determine the exact amount of funds contained in such accounts as of the Petition Date.

The Debtors maintain certain investment accounts for the benefit of third parties.  The funds contained in such investment accounts may not be the property of the Debtors' estates.  Accordingly, such investment accounts are not included in Schedule B-2.

SCHEDULE B3: SECURITY DEPOSITS**

| YEAR | LANDLORD/ VENDOR | LANDLORD ADDRESS | LOCATION | AMOUNT | TYPE |
|------|------------------|------------------|----------|--------|------|
| 2009 | 1106 COLLEGE AVE HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 1105 COLLEGE AVENUE, APT. 5H, BRONX, NY 10456 | $679 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | 1106 COLLEGE AVE HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 1105 COLLEGE AVENUE, APT. 4A, BRONX, NY 10456 | $679 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | 1106 COLLEGE AVENUE HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 1105 COLLEGE AVENUE, APT. 2D,  BRONX, NY 10456 | $38 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | 1106 COLLEGE AVENUE HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 1105 COLLEGE AVENUE, APT. 2D,  BRONX, NY 10456 | $38 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | 1106 COLLEGE AVENUE HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 1105 COLLEGE AVENUE, APT. 4C, BRONX, NY 10456 | $54 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | 13-15 SHERIDAN SQUARE LLC | C/O S.W. MANAGEMENT LLC, 145 HUGUENOT ST, STE 503, NEW ROCHELLE, NY 10801 | 13-15 SHERIDAN SQ. NEW YORK, NY 10014 | $7,841 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | 1329 COLLEGE AVE HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 1329 COLLEGE AVENUE APT, BRONX, NY 10456 | $23 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | 1385 NELSON AVE HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 1385 NELSON AVENUE,#2H, BRONX NY 10452 | $850 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | 1-6 LLC MORNINGSIDE PROP | 37 HILLCREST AVENUE, ARDSLEY, NY 10502-465 | 2 MORNINGSIDE AVENUE, APT. 1F, YONKERS, NY 10703 | $50 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2005 | 199 MAIN STREET REALTY | PO BOX 26, NEW ROCHELLE, NY 10802 | 199 MAIN STREET, WHITE PLAINS, NY 10601 | $547 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | 2216 ADAMS PLACE HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 2216 ADAMS PLACE, APT. 4C, BRONX, NY 10457 | $950 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | 2216 ADAMS PLACE HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 2216 ADAMS PLACE, APT. 3D, BRONX, NY 10457 | $997 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | 2216 ADAMS PLACE HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 2216 ADAMS PLACE, APT. 3B, BRONX, NY 10457 | $982 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | 2419 HOFFMAN ST REALTY | 660 EAST 183RD STREET, BRONX, NY 10458 | 2419 HOFFMAN STREET, APT. 5C, BRONX, NY 10458 | $850 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | 2419 HOFFMAN ST REALTY | 660 EAST 183RD STREET, BRONX, NY 10458 | 2419 HOFFMAN STREET, APT. 5D. BRONX, NY 10458 | $60 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | 2419 HOFFMAN STREET REAL | 660 EAST 183RD STREET, BRONX, NY 10458 | 2419 HOFFMAN STREET, APT. 1B, BRONX, NY 10458 | $800 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | 2419 HOFFMAN STREET REAL | 660 EAST 183RD STREET, BRONX, NY 10458 | 2419 HOFFMAN STREET, APT. 3A, BRONX, NY 10458 | $1,200 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | 41 EAST 11TH ST. LLC | | 95 UNIVERSITY PLACE 9TH FL | $40,000 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | ABC PROPERTIES | LARCHMONT OWNERS GROUP, C/O ABC PROPERTIES, 152 WEST 57TH STREET, NEW YORK, NY | 315B LARCHMONT ACRES WEST, LARCHMONT, NY 10538 | $55 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | ABRAHAM GRANT | 146S. 9TH AVENUE, MT. VERNON, NY 10550 | 146S. 9TH AVENUE, MT. VERNON, NY 10550 | $1,300 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | AMG REALTY PARTNERS | PO BOX 828212, PHILADELPHIA, PA 19182-8212 | 170 BROADWAY, SUITE 1208, NEW YORK, NY 10038 | $8,493 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | AMG REALTY PARTNERS, LP | PO BOX 828212, PHILADELPHIA, PA 19182-8212 | 170 BROADWAY, SUITE 1208, NEW YORK, NY 10038 | $9,273 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | BATHGATE BELMONT HDFC | 660 EAST 183RD STREET, BRONX, NY 10458 | 4470 PARK AVENUE, APT. 1B, BRONX, NY | $44 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE APT. 3F, STATEN ISLAND. NY 10310 | $900 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE APT. 3H, STATEN ISLAND. NY 10310 | $33 | SECURITY DEPOSIT ON PROPERTY LEASE |

| YEAR | LANDLORD/ VENDOR | LANDLORD ADDRESS | LOCATION | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 2007 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE APT. 1A, STATEN ISLAND. NY 10310 | $35 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE APT. 3A, STATEN ISLAND. NY 10310 | $900 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE APT. 3D, STATEN ISLAND. NY 10310 | $41 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE, STATEN ISLAND. NY 10310 | $2,075 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE, STATEN ISLAND. NY 10310 - LEASE RENEWAL 11/09 | $31 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE, STATEN ISLAND. NY 10310 - LEASE RENEWAL 11/09 | $27 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE, STATEN ISLAND. NY 10310 - LEASE RENEWAL 11/09 | $39 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE, STATEN ISLAND. NY 10310 - LEASE RENEWAL 11/09 | $36 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE, STATEN ISLAND. NY 10310 - LEASE RENEWAL 11/09 | $27 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | CEKA REALTY CORP | 1405 70TH STREET, BROOKLYN, NY 11228 | 286 MYRTLE AVENUE APT. 1C, STATEN ISLAND. NY 10310 - LEASE RENEWAL 11/09 | $28 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | CENTRAL BRONX HOUSING | 660 E. 183RD STREET, BRONX, NY 10458 | 2386 BATHGATE AVENUE, APT. #2B, BRONX, NY 10458 | $1,009 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | CMF LLC | P.O. BOX 856, YONKERS, NY 10703 | 5 W. 4TH STREET, APT. 46, MT. VERNON, NY 10550 | $1,100 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | CMF LLC | P.O. BOX 856, YONKERS, NY 10703 | 5 W. 4TH STREET, APT. 34, MT. VERNON, NY 10550 | $1,100 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | CMF LLC | P.O. BOX 856, YONKERS, NY 10703 | 5 W. 4TH STREET, APT. 55, MT. VERNON, NY 10550 | $1,250 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | DAUT IBROCI | 630 VICTORY BLVD. APT. 1J, STTEN ISLAND, NY 10301 | 37 OXFORD PLACE 1ST FL, STATEN ISLAND NY 10301 | $50 | SECURITY DEPOSIT ON PROPERTY LEASE |
| unknown | DAVID FRIEDMAN MD FACOG | | 1706 CROPSEY AVE.SUITE 1706C BROOKLYN, NY | $3,120 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | DEBRA MASSA | 81 ONEIDA AVENUE, STATEN ISLAND, NY 10310 | 149 CHARLES AVE., STATEN ISLAND, NY 10302 | $1,150 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | DEBRA MASSA | 81 ONEIDA AVENUE, STATEN ISLAND, NY 10310 | 149 CHARLES AVE., STATEN ISLAND, NY 10302 | $36 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | DEVENDRA K INC | 41 BAY AVE. EAST MORICHES, NY 11940 | 94-96 85TH RD 3F, QUEENS, NY 11421 | $111 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | DEVENDRA K INC | 41 BAY AVE. EAST MORICHES, NY 11940 | 94-96 85TH RD 4D, QUEENS, NY 11421 | $46 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | DEVENDRA K INC | 41 BAY AVE. EAST MORICHES, NY 11940 | 94-96 85TH RD, QUEENS, NY 11421 | $50 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | DEVENDRA K INC. | 41 BAY AVE. EAST MORICHES, NY 11940 | 94-96 85TH RD, QUEENS, NY 11421 | $30 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | DI LA RE, INC. | 8 HAYS HILL ROAD PLEASANTVILLE, NY 10570 | 411 WARBURTON AVE., YONKERS, NY 10701 | $24 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | DI LA RE, INC. | 8 HAYS HILL ROAD PLEASANTVILLE, NY 10570 | 411 WARBURTON AVE., YONKERS, NY 10701 | $20 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | DOROTHY NELSON | 130 NICHOLAS AVENUE, STATEN ISLAND, NY 10302 | 130 NICHOLAS AVENUE, STATEN ISLAND, NY 10302 | $28 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | DUKA AJRULLA | 59 OXFORD PLACE, STATEN ISLAND, NY 10301 | 59 OXFORD PLACE, 2ND FLOOR, STATEN ISLAND NY 10301 | $1,100 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | DUKA AJRULLA | 59 OXFORD PLACE, STATEN ISLAND, NY 10301 | 59 OXFORD PLACE, STATEN ISLAND NY 10301 | $1,100 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | DUKA AJRULLA | 101 TYRELLAN AVE, STATEN ISLAND, NY 10309 | 59 OXFORD PLACE, STATEN ISLAND NY 10301 | $1,200 | SECURITY DEPOSIT ON PROPERTY LEASE |

| YEAR | LANDLORD/ VENDOR | LANDLORD ADDRESS | LOCATION | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 2009 | ESTATE DEVELOPMENT CORP | 101 TYRELLAN AVE, STATEN ISLAND, NY 10309 | 37 ARCADIA PLACE, APT. 1C, STATEN ISLAND, NY 10303 | $1,200 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | ESTATE DEVELOPMENT CORP | 101 TYRELLAN AVE, STATEN ISLAND, NY 10309 | 37 ARCADIA PLACE, APT. 1B, STATEN ISLAND, NY 10303 | $950 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | ESTATE DEVELOPMENT CORP | 101 TYRELLAN AVE, STATEN ISLAND, NY 10309 | 37 ARCADIA PLACE, APT. #3E, STATEN ISLAND, NY 10303 | $950 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | ESTATE DEVELOPMENT CORP | 101 TYRELLAN AVE, STATEN ISLAND, NY 10309 | 37 ARCADIA PLACE,STATEN ISLAND, NY 10303 | $23 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | FARBER SPECIALTY VEHICLES | 7052 AMERICANA PARKWAY Columbus, OH 43068 | HIV CENTER - 170 WEST 12th ST, 14th FL NEW YORK , NY 10011 | $62,730 | SECURITY DEPOSIT ON MOBILE MEDICARE UNIT |
| 2008 | FELIX J. RIVAS | 164 WINDING HILL DRIVE, HACKETTSTOWN, NJ 07840 | 208 BUENA VISTA AVENUE, APTL #3, YONKERS, NY | $1,100 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | FOREST MANOR MGMT CORP | 415 MANOR ROAD, STATEN ISLAND, 10314 | 1354 BAY STREET 2ND FLOOR, STATEN ISLAND, NY 10305 | $50 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | FOREST MANOR MGMT CORP | 415 MANOR ROAD, STATEN ISLAND, 10314 | 811 DELAFIELD AVE., 2ND FL.STATEN ISLAND, STATEN ISLAND NY 10310 | $1,100 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | FOREST MANOR MGMT CORP | 415 MANOR ROAD, STATEN ISLAND, 10314 | 807 DELAFIELD AVENUE 1ST FL, STATEN ISLAND NY 10310 | $69 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | FRANKLIN REALTY | 6001 MONTROSE ROAD, SUITE 606, ROCKVILLE, MD 20852 | 111 FRANKLIN AVE., APT. 2D, NEW ROCHELLE, NY 10805 | $1,200 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | GIOVANUCCI PROP MGMT | 45 WATCHOGUE RD. STATEN ISLAND, NY 10314 | 12B MICHELLE COURT, STATEN ISLAND, NY 10302 | $33 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | GIOVANUCCI PROP MGMT | 45 WATCHOGUE RD. STATEN ISLAND, NY 10314 | 10A MICHELLE COURT, STATEN ISLAND, NY 10302 | $50 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | GIOVANUCCI PROP MGMT | 45 WATCHOGUE RD. STATEN ISLAND, NY 10314 | 12A MICHELLE COURT, STATEN ISLAND, NY 10302 | $50 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | GIOVANUCCI PROP MGMT | 45 WATCHOGUE RD. STATEN ISLAND, NY 10314 | 6A MICHELLE COURT, STATEN ISLAND, NY 10302 | $50 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | GIOVANUCCI PROP MGMT | 45 WATCHOGUE RD. STATEN ISLAND, NY 10314 | 12B MICHELLE COURT, STATEN ISLAND, NY 10302 | $25 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | GIOVANUCCI PROP MGMT | 45 WATCHOGUE RD. STATEN ISLAND, NY 10314 | 4B MICHELLE COURT, STATEN ISLAND, NY 10302 | $25 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | GIOVANUCCI PROP MGMT | 45 WATCHOGUE RD. STATEN ISLAND, NY 10314 | 8A MICHELLE COURT, STATEN ISLAND, NY 10302 | $25 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | GIOVANUCCI PROP MGMT | 45 WATCHOGUE RD. STATEN ISLAND, NY 10314 | 10B MICHELLE COURT, STATEN ISLAND, NY 10302 | $25 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | GROVE POINTE URBAN RENEWAL | 520 ROUTE 22, PO BOX 6872, BRIDGEWATER, NJ 08807 | 100 CHRISTOPHER COLUMBUS DR, JERSEY CITY NJ | $231,438 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | HSBC BANK USA | PO BOX 347043, PITTSBURGH, PA 15251 | 447 86TH STREET 2ND FL BROOKLYN NY | $54,945 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | HUGHES AVENUE CRESCENT LP | 660 E. 183RD STREET, BRONX, NY 10458 | 2120 HUGHES AVE., APT. 1C, BRONX, NY 10457 | $1,039 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | J HELMS PROPERTIES | 1855 VICTORY BLVD, STATEN ISLAND, NY 10314 | 100 DAVIS AVENUE, 1ST FLOOR, STATEN ISLAND, NY 10310 | $1,150 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | J HELMS PROPERTIES | 1855 VICTORY BLVD, STATEN ISLAND, NY 10314 | 100 DAVIS AVENUE, 2ND FLOOR, STATEN ISLAND, NY 10310 | $1,150 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | J HELMS PROPERTIES | 1855 VICTORY BLVD, STATEN ISLAND, NY 10314 | 96 DAVIS AVENUE, 2ND FLOOR STATEN ISLAND NY 10310 | $1,150 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | J HELMS PROPERTIES | 1855 VICTORY BLVD, STATEN ISLAND, NY 10314 | 98 DAVIS AVENUE, STATEN ISLAND NY 10310 | $1,150 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | J HELMS PROPERTIES | 1855 VICTORY BLVD, STATEN ISLAND, NY 10314 | 92 DAVIS AVE., 1ST FLOOR, STATEN ISLAND, NY 10314 | $40 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | J HELMS PROPERTIES | 1855 VICTORY BLVD, STATEN ISLAND, NY 10314 | 96 DAVIS AVENUE, 1ST FLOOR, STATEN ISLAND, NY 10310 | $1,150 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | JEROME LUKS | 23 WYLDWOOD DRIVE, TARRYTOWN, NY 10591 | 90 BRYANT AVE., APT. TB, WHITE PLAINS, NY 10605 | $75 | SECURITY DEPOSIT ON PROPERTY LEASE |

| YEAR | LANDLORD/ VENDOR | LANDLORD ADDRESS | LOCATION | AMOUNT | TYPE |
|---|---|---|---|---|---|
| 2008 | LMA ASSOCIATES LLC | P.O. BOX 856, YONKERS, NY 10703 | 342 E. 4TH STREET, APT. B4, MT. VERNON, NY 10553 | $1,100 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | LMA ASSOCIATES LLC | P.O. BOX 856, YONKERS, NY 10703 | 342 E. 4TH STREET, APT. B5, MT. VERNON, NY 10553 | $1,100 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | MAXX PROPERTIES | | OCT 07 RENT | $1,045 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | MEI LI MD | 67-25 CLYDE ST., APT 7L, FOREST HILLS, NY 11375 | 15 EAST 40TH STREET, NEW YORK NY 10016 | $6,150 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | MIKE KERPCHEK | 23 WESTERLY LANE NORTH, THORNWOOD, NY 10594 | 159 SOUTH SIDE AVE, HASTINGS, NY 10707 | $32 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | MIKE KERPCHEK | 23 WESTERLY LANE NORTH, THORNWOOD, NY 10594 | 159 SOUTH SIDE AVE, HASTINGS, NY 10707 | $32 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | MIKE KERPCHEK | 23 WESTERLY LANE NORTH, THORNWOOD, NY 10594 | 159 SOUTH SIDE AVE., APT. #1, HASTINGS, NY 10707 | $1,000 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | MIKE KERPCHEK | 23 WESTERLY LANE NORTH, THORNWOOD, NY 10594 | 159 SOUTH SIDE AVE., HASTINGS, NY 10707 | $2,000 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | MUTUAL REDEVELOPMENT HOUSES | 321  EIGHTH AVENUE, NEW YORK, NY 10001 | 275-277 8TH AVENUE, NEW YORK, NY 10011 | $11,035 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | NADA WAGNER | 853 SENECE AVE., RIDGEWOOD, NY 11385 | 72-21  67TH ST., APT. #2C, GLENDALE, NY 11385 | $64 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | NATHALIA 4419 3RD AVE | 4419 THIRD AVENUE, SUITE 4A, BRONX, NY 10457 | 4419 THIRD AVENUE, BRONX, NY 10657 | $5,000 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | NICOTRA 1200, LLC | 1110 SOUTH AVENUE, SUITE 401, STATEN ISLAND, NY 10314 | 1200 SOUTH AV 3RD FL SUITE 303-304, STATEN ISLAND, NY 10314 | $66,626 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | PORITZ & ASSOC. LLC | 398 MANOR ROAD, STATEN ISLAND, NY 10314 | 129 WILLOWBROOK ROAD 1ST FL, STATEN ISLAND, NY 10302 | $34 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | PORITZ AND ASSOCIATES LL | 398 MANOR ROAD, STATEN ISLAND, NY 10314 | 105 WILLOWBROOK ROAD, STATEN ISLAND, NY 10302 | $1,000 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | PORITZ PROPERTIES | 398 MANOR ROAD, STATEN ISLAND, NY 10314 | 636 CASTLETON AVENUE 1ST FL, STATEN ISLAND NY 10310 | $37 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | POST ISLAND PROPERTIES L | 145 BEACH STREET, STATEN ISLAND, NY 10304 | 945 POST AVENUE #1B, STATEN ISLAND, NY | $80 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | RABER ENTERPRISES LLC | C/O CENTRE COURT, 183 CENTRE STREET, 6TH FL, NEW YORK, NY 10013 | 221-227 CANAL ST, NEW YORK, NY 10013 | $6,000 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | RAJNAGEN INC | 41 BAY AVE., E. MORICHES, NY 11940 | 91-47 88TH ROAD., WOODHAVEN, NY 11421 | $68 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | REMUS REALTY | P.O. BOX 86, YONKERS, NY  10704 | 147 RIDGE ROAD, APT. 1F, YONKERS, NY  10703 | $20 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | RICHARD SHELALA | 159-15 ROCKAWAY BLVD., JAMAICA, NY11434 | 1000 CLOVE ROAD #3K, STATEN ISLAND, NY 10301 | $119 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | RICHARD ZAWISNY | 159 CHARLES AVENUE, STATEN ISLAND, NY 10302 | 221 NICHOLAS AVENUE, STATEN ISLAND, NY 10302 | $42 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | RICHARD ZAWISNY | 159 CHARLES AVENUE, STATEN ISLAND, NY 10302 | 166 CHARLES AVENUE, STATEN ISLAND, NY 10302 | $55 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | RICHARD ZAWISNY | 159 CHARLES AVENUE, STATEN ISLAND, NY 10302 | 166 CHARLES AVENUE, STATEN ISLAND, NY 10302 | $900 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | RICHMOND COUNTY CONSTR | 362 ST. MARKS PLACE, STATEN ISLAND, NEW YORK 10301 | 446 TRAVIS AVENUE, APT. 1L STATEN ISLAND NY 10314 | $39 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | RISING DEVELOPMENT | 1 PARKER PLAZA, FORT LEE, NJ  07024 | 946 BRONX PARK SOUTH, APT. 3D, BRONX, NY | $50 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | ROYAL REALTY | 165 WEST 73RD STREET, NEW YORK, NY 10023 | 222 WEST 14TH ST, NEW YORK, NY 10011 | $50,000 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | SALMON BROTHERS LLC | 1855 VICTORY BLVD, STATEN ISLAND, NY 10314 | 1859 VICTORY BLVD., STATEN ISLAND NY 10314 | $275 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | SALMON BROTHERS LLC | 1855 VICTORY BLVD, STATEN ISLAND, NY 10314 | 1859 VICTORY BLVD., STATEN ISLAND NY 10314 | $1,300 | SECURITY DEPOSIT ON PROPERTY LEASE |

**Saint Vincent's Catholic Medical Centers of New York**
**Case No. 10-11963**

Schedule B3

| YEAR | LANDLORD/ VENDOR | LANDLORD ADDRESS | LOCATION | AMOUNT | TYPE |
|------|------------------|------------------|----------|--------|------|
| 2009 | SALMON BROTHERS LLC | 1855 VICTORY BLVD, STATEN ISLAND, NY 10314 | 1859 VICTORY BLVD., STATEN ISLAND NY 10314 | $27 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | SALMON BROTHERS LLC | 1855 VICTORY BLVD, STATEN ISLAND, NY 10314 | 1857 VICTORY BLVD., STATEN ISLAND, NY 10314 | $46 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | SHAGUFTA JABIN | 818 CONEY ISLAND AVENUE, BROOKLYN NY 11218 | 196 REGIS DRIVE 2ND FL, STATEN ISLAND, NY 10314 | $49 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | STEVEN GOODMAN MD | | MAY 07 SECURITY | $1,100 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | THE JOHN ADAMS OWNERS, INC. | 770 LEXINGTON AVE, NEW YORK, NY 10065 | 101 WEST 12TH STREET NEW YORK NY 10011 | $8,700 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | VICTOR SANCHEZ | 114 LUDLOW STREET, YONKERS, NY 10705 | 121 DOWNING STREET, APT. 1 - 1ST FL., YONKERS, NY 10705 | $1,250 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | VICTOR SANCHEZ | 114 LUDLOW STREET, YONKERS, NY 10705 | 121 DOWNING STREET, APT. 3-3RD FL, YONKERS, NY 10705 | $1,350 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | VICTOR SANCHEZ | 114 LUDLOW STREET, YONKERS, NY 10705 | 121 DOWNING STREET, APT. 4 - 4TH FL., YONKERS, NY 10705 | $1,350 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2008 | WAY 2 GO REALTY INC | 146S. 9TH AVENUE, MT. VERNON, NY 10550 | 146S. 9TH AVENUE, MT. VERNON, NY 10550 | $1,560 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | WHITNEY YOUNG MANOR | 358 NEPPERHAN AVENUE, YONKERS, NY 10701 | 354 NEPPERHAN AVE., YONKERS, NY 10701 | $38 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2009 | WOLF CREEK REALTY CORP | 81 PONDFIELD RD. SUITE #241, BRONXVILLE, NY 10708 | 366 WARBURTON AVE., APT. 1, YONKERS, NY 10701 | $32 | SECURITY DEPOSIT ON PROPERTY LEASE |
| 2007 | WONICA REALTORS & APPRAI | 415 MANOR ROAD, STATEN ISLAND, NY 10304 | 811 DELAFIELD, 1ST FLOOR, STATEN ISLAND, NY 10310 | $1,100 | SECURITY DEPOSIT ON PROPERTY LEASE |

TOTAL $627,243

**Deposit balances are listed as of March 31, 2010.

In accordance with the authority granted by the Bankruptcy Court pursuant to the Interim Order Pursuant to Sections 105(a) and 366 of the Bankruptcy Code (A) Prohibiting Utilities from Altering, Discontinuing or Refusing Service to, or Discriminating Against the Debtors; (B) Determining that Utilities are Adequately Assured of Payment; (C) Establishing Procedures for Determining Requests for Adequate Assurances of Payment; and (D) Scheduling a Final Hearing [Docket No. 60], the Debtors have provided, or will provide to their utility providers, adequate assurance of payment in the form of a deposit for future utility services. Such deposits are excluded from Schedule B.

SCHEDULE B5 - BOOKS; PICTURES AND OTHER ART OBJECTS**

| DESCRIPTION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|
| ST VINCENT'S CHAPEL AND CONTENTS | UNDETERMINED. |
| MISCELLANEOUS ART, ARTIFACTS AND COLLECTABLES | UNDETERMINED. |
| TOTAL | UNDETERMINED. |

**The Debtors own certain religious art work, iconography and other similar assets that may have value. It would have been unduly burdensome and costly to list the individual items constituting such assets. Accordingly, not all such assets are included in Schedule B-5.

SCHEDULE B13 - STOCKS AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES**

| NAME | LOCATION | DESCRIPTION | VALUE |
|---|---|---|---|
| QUEENSBROOK INSURANCE LIMITED (QIL) INVESTMENT | GLOBAL CAPTIVE MANAGEMENT, LTD., 2ND FLOOR, BUILDING 3, GOVERNORS SQUARE, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | INVESTMENT | $2,240,000 |
| QUEENSBROOK NY LLC (QNY) INVESTMENT | 76 PAUL STREET, SUITE 500, BURL, VT 05401-4477 | INVESTMENT | $539,868 |
| 555 6TH AVENUE APARTMENT OPERATING CORPORATION | 555 6TH AVENUE NEW YORK, NY 10011 | INVESTMENT | UNDETERMINED. |
| SVCMC PROFESSIONAL REGISTRY, INC. | 450 WEST 33RD STREET NEW YORK, NY 10001 | INVESTMENT | UNDETERMINED. |
| ST. VINCENT'S HOSPITAL WESTCHESTER | 275 NORTH STREET HARRISON, NY 10528 | INVESTMENT | UNDETERMINED. |
| BAYLEY SETON HOSPITAL STATEN ISLAND | 75 VANDERBILT AVE STATEN ISLAND, NY 10304 | INVESTMENT | UNDETERMINED. |
| US FAMILY HEALTH PLAN | 75 VANDERBILT AVE STATEN ISLAND, NY 10304 | INVESTMENT | UNDETERMINED. |
| ST. VINCENT'S HOSPITAL MANHATTAN | 170 WEST 12TH STREET NEW YORK, NY 10011 | INVESTMENT | UNDETERMINED. |
| SVCMC HOME HEALTH AGENCY | 1200 SOUTH AVE STATEN ISLAND, NY 10314 | INVESTMENT | UNDETERMINED. |
| BISHOP FRANCIS J. MUGAVERO CENTER FOR GERIATRIC CARE | 155 DEAN ST BROOKLYN, NY 11217 | INVESTMENT | UNDETERMINED. |
| ST. JEROME'S HEALTH SERVICES CORPORATION D/B/A HOLY FAMILY HOME | 1740 84TH STREET BROOKLYN, NY 11214 | INVESTMENT | UNDETERMINED. |
| SISTERS OF CHARITY HEALTH SYSTEM NURSING HOME INC. D/B/A ST. ELIZABETH ANN'S HEALTH CARE & REHABILITATION CENTER | 75 VANDERBILT AVE STATEN ISLAND, NY 10304 | INVESTMENT | UNDETERMINED. |
| PAX CHRISTI HOSPICE, INC. | 1200 SOUTH AVE SUITE 304 STATEN ISLAND, NY 10314 | INVESTMENT | UNDETERMINED. |
| PAX CHRISTI MANHATTAN | 1200 SOUTH AVE SUITE 304 STATEN ISLAND, NY 10314 | INVESTMENT | UNDETERMINED. |
| CHAIT HOUSING DEVELOPMENT CORPORATION | 75 VANDERBILT AVE STATEN ISLAND, NY 10304 | INVESTMENT | UNDETERMINED. |
| FORT PLACE HOUSING CORPORATION | 78 FORT PLACE STATEN ISLAND, NY 10301 | INVESTMENT | UNDETERMINED. |
| SAINT VINCENT'S CATHOLIC MEDICAL CENTERS FOUNDATION, INC. | 170 WEST 12TH STREET NEW YORK, NY 10011 | INVESTMENT | UNDETERMINED. |
| IMMACULATA HALL HOUSING DEVELOPMENT FUND CORPORATION | 90-10 150TH STREET JAMAICA, NY 11432 | INVESTMENT | UNDETERMINED. |
| ST. MARY'S SUPPORTIVE HOUSING DEVELOPMENT FUND CORPORATION | 1534 PROSPECT PLACE BROOKLYN, NY 11213 | INVESTMENT | UNDETERMINED. |
| TOTAL | | | $2,779,868 |

**The investment amounts reported in Schedule B-13 are the book balances as of March 31, 2010.

**SCHEDULE B14 - INTERESTS IN PARTNERSHIPS OR JOINT VENTURES\*\***

| NAME | LOCATION | DESCRIPTION | VALUE |
|------|----------|-------------|-------|
| INVESTMENT IN BIOMEDICAL RESEARCH ALLIANCE OF NEW YORK LLC | 1981 MARCUS AVENUE, SUITE 210, LAKE SUCCESS, NY 11042 | INVESTMENT | $539,007 |
| HAGE, INC et al, d/b/a LAOR LIQUIDATING ASSOC, A LIMITED PTSHP | 4640 ADMIRALTY WAY, SUITE 700, MARINA DEL REY, CA 90292 | INTEREST IN PARTNERSHIP | UNKNOWN |
| TOTAL | | | $539,007 |

\*\*The investment amounts reported in Schedule B-14 are the book balances as of March 31, 2010.

SCHEDULE B16 - ACCOUNTS RECEIVABLE**

| DESCRIPTION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|
| AFFILIATION ACCOUNTS RECEIVABLE | $948,114 |
| GRANTS RECEIVABLE | $6,138,213 |
| OTHER ACCOUNTS RECEIVABLE | $5,568,454 |
| PATIENT ACCOUNTS RECEIVABLE | $74,612,247 |
| RENT RECEIVABLES | $507,494 |
| ACCOUNTS PAYABLE CREDIT BALANCES | $1,268,205 |
| INTERCOMPANY RECEIVABLE - HOLY FAMILY | $162,106 |
| RECEIVABLE FROM AFFILIATE - SV ER PC | $946,862 |
| INTERCOMPANY RECEIVABLE - BISHOP | $5,816,315 |
| INTERCOMPANY RECEIVABLE - HOLY FAMILY | $500,000 |
| INTERCOMPANY RECEIVABLE - REGISTRY | $697,997 |
| TOTAL | $97,166,007 |

**Unless otherwise noted, the accounts receivable amounts reported in Schedule B-16 are the net realizable values as of March 31, 2010.

SCHEDULE B20: ESTATES**

| ESTATE / TRUST OF | DESCRIPTION | AMOUNT |
|---|---|---|
| GERTRUD B. IOVINO | BEQUEST- TRUST | UNDETERMINED. |
| MARY F. WALSH | BEQUEST | UNDETERMINED. |
| JAMES H. VEPRECK | 1/6 RESIDUAL BENEFICIARY | UNDETERMINED. |
| MARY J.SURGALA | TRUST IN PERPETUITY FOR COMMUNITY MEDICINE | UNDETERMINED. |
| JEANNE L. GREENE | CHARITABLE REMAINDER UNITRUST TO MARY IMMACULATE HOSPITAL (QUEENS) | UNDETERMINED. |
| PETER LEE | TRUST TO ST. MARY HOSPITAL, BROOKLYN | UNDETERMINED. |
| ATILLIO BALLETTA | TRUST | UNDETERMINED. |
| TOTAL | | UNDETERMINED. |

**In the ordinary course of their businesses, the Debtors occasionally received gifts from estates of deceased persons. To the extent that these estates can be identified and the gifts are not Restricted Use Funds, they have been included in Schedule B-20. Because the value of these gifts is not known to the Debtors, they are listed herein with an undetermined value.

**SCHEDULE B21:  OTHER CONTINGENT AND UNLIQUIDATED DEBTS OWING DEBTOR\*\***

| VENDOR | DESCRIPTION | AMOUNT |
|---|---|---|
| INTERNAL REVENUE SERVICE<br>P. O. BOX 8610<br>PHILADELPHIA, PA 19101-8610 | POTENTIAL TAX REFUND | UNDETERMINED. |
| **TOTAL** | | **UNDETERMINED.** |

\*Please refer to General Note II.K.

SCHEDULE B23 - LICENSES / FRANCHISES / OTHER GENERAL INTANGIBLES

| TYPE | DOCUMENT | SOURCE |
|---|---|---|
| ADMINISTRATION | JCAHO | JCAHO JOINT COMMISION #4723  800 994-6610 |
| ADMINISTRATION | DOH ARTICLE 20 # 7002037H | STATE OF NY DEPT OF HEALTH OFFICE OF HEALTH SYSTEMS MANAGEMENT |
| ADMINISTRATION | DOH ARTICLE 28 #7002037H | STATE OF NY DEPT OF HEALTH OFFICE OF HEALTH SYSTEMS MANAGEMENT |
| ADMINISTRATION | DOH ARTICLE 28 #7002037 H PFI 2889 | STATE OF NY DEPT OF HEALTH OFFICE OF HEALTH SYSTEMS MANAGEMENT |
| ADMINISTRATION | DOH ARTICLE 28 #7002037H PFI 2884 | STATE OF NY DEPT OF HEALTH OFFICE OF HEALTH SYSTEMS MANAGEMENT |
| ADMINISTRATION | DOH ARTICLE 28  #7002037H PFI 2882 | STATE OF NY DEPT OF HEALTH OFFICE OF HEALTH SYSTEMS MANAGEMENT |
| ADMINISTRATION | DOH ARTICLE 28 #7002037H PFI 0333 | STATE OF NY DEPT OF HEALTH OFFICE OF HEALTH SYSTEMS MANAGEMENT |
| ADMINISTRATION | DOH ARTICLE 28 #7002037 H PFI 5919 | STATE OF NY DEPT OF HEALTH OFFICE OF HEALTH SYSTEMS MANAGEMENT |
| ADMINISTRATION | DOH ARTICLE 28 #7002037 H PFI 1133 | STATE OF NY DEPT OF HEALTH OFFICE OF HEALTH SYSTEMS MANAGEMENT |
| ADMINISTRATION |  120911394 NYS OASAS CHEMICAL DEPENDENCE  OPERATING CERTIFICATE SPELLMAN BLDG 1ST FL 275 NORTH ST HARRISON NY 10528 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |
| ADMINISTRATION | 120910638 NYS OASAS CHEMICAL DEPENDENCEOPERATING CERTIFICATE OARS SPELLAMN BLDG 1ST FL 275 NORTH ST HARRISON NY 10428, CHILDREN'S VILLAGE CAMPUS FANSHOW COTTAGE 1ST AND 2ND FL ECHO HILLS ROAD, DOBBS FERRY NY 10522  AND BRADISIH COTTAGE 1ST AND 2ND FLRS ECHO HILLS ROAD DOBBS FERRY NY 10522 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |
| ADMINISTRATION |  100910967 CHEMICAL DEPENDENCE NYS OASAS OPERATING CERTIFICATE SVCMC MAXWELL INSTITUTE ALCOHOLISM OUTPATIENT CLINIC 1ST FL 92 YONKERS AVE TUCKAHOE, NY 10707 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |

| TYPE | DOCUMENT | SOURCE |
|---|---|---|
| ADMINISTRATION | 110910531 CHEMICAL DEPENDENCE NYS OASAS OPERATING CERTIFICATE MARTIN DE PORRES CLINIC 480 ALABAMA AVE 1ST FL BROOKLYN NY 11207 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |
| ADMINISTRATION | 100910528 CHEMICAL DEPENDENCE NYS OASAS OPERATING CERTIFICATE MMTP CLINIC 1 1ST TO 4TH FL 1480 PROSPECT PLACE BROOKLYN NY 11213 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |
| ADMINISTRATION | 100910529 CHEMICAL DEPENDENCE NYS OASAS OPERATING CERTIFICATE MMTP CLINIC II 635 - 639 CLASSON AVE BROOKLYN NY 11238 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |
| ADMINISTRATION | 100910530 CHEMICAL DEPENDENCE NYS OASAS OPERATING CERTIFICATE MMTP CLINIC III 211-221 POWELL ST BROOKLYN NY 11212 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |
| ADMINISTRATION | 120211648 CHEMICAL DEPENDENCE OASAS WESTCHESTER WHITE PLAINS OTP 77 EAST POST RD, WHITE PLAINS NY 10601 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |
| ADMINISTRATION | C100211686 CHEMICAL DEPENDENCE OASAS ARCHER CLINIC 1 147-20 ARCHER AVENUE JAMAICA, NY 11435 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |
| ADMINISTRATION | C1--211687 CHEMICAL DEPENDENCE OASAS ARCHER CLINIC 2 147-18 ARCHER AVE JAMAICA NY 11435 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131012  FAMILY CARE HOME CLASS | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 12229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131013 FAMILY CARE HOME CLASS | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 12229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131020 HOSPITAL FOR MENTALLY ILL CLASS | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 12229 |

| TYPE | DOCUMENT | SOURCE |
|---|---|---|
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131100A TIER II OUTPATIENT FACILTIES CLASS | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131100C TIER II OUTPATIENT FACILITIES | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131301A TIER II OUTPATIENT FACILTIES | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131320A TIER II OUTPATIENT FACILTIES | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131420A TIER I OUTPATIENT FACILTIES | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131475A  OUTPATIENT FACILTIES | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATINGCERTICATE 6131.002 TIER II  COMMUNITY RESIDENCE CLASS COMMUNITY RESIDENCE | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131003 TIER I COMMUNITY RESIDENCE | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131004 TIER 1 COMMUNITY RESIDENCE | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131005  COMMUNITY RESIDENCE | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |

| TYPE | DOCUMENT | SOURCE |
|---|---|---|
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131007 TIER II COMMUNITY RESIDENCE | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131008 TIER II COMMUNITY RESIDENCE | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131009 TIER 11 COMMUNITY RESIDENCE | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 122229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131010 FAMILY CARE HOME CLASS | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 12229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131011 FAMILY CARE HOME CLASS | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 12229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131018 FAMILY CARE HOME CLASS | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 12229 |
| ADMINISTRATION | NYSOMH OPERATING CERTIFICATE 6131019 FAMILY CARE HOME CLASS | KENNETH R.GNIRKE DIRECTOR BUREAU OF INSPECTION AND CERTIFICATION NY STATE OFFICE OF MENTAL HEALTH 44 HOLLAND AVEN ALBANY NY 12229 |
| BEHAVIORAL HEALTH | 111211639 CHEMICAL DEPENDENCE NYS OASAS OPERATING CERTIFICATE SVCMC COMMUNITY RESIDENCE 18 SPRING STREET PORT CHSTER NY 10304 | VIRGINIA MARTIN DIRECTOR OF CERTIFICATION BUREAU NYS OASAS 1450 WESTERN AVENUE NY 12203-3526 |
| ENGINEERING | SUPERVISE MEDICAL GAS BULK PERMIT B17 FDNY | |
| ENGINEERING | ASBESTOS LICENSE (FOR REMOVAL OF) | NYSD OF LABOR |

| TYPE | DOCUMENT | SOURCE |
|---|---|---|
| PHARMACY | DEA RSO364783    ZS0364783 | CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE US DEPT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION WASHINGTON DC 20537 |
| PHARMACY | DEA - PN0169525    ZN0169525 | CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE US DEPT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION WASHINGTON DC 20537 |
| PHARMACY | DEA - R80135283    ZS0135283 | CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE US DEPT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION WASHINGTON DC 20537 |
| PHARMACY | DEA - RS0380256    ZS0380256 | CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE US DEPT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION WASHINGTON DC 20537 |
| PHARMACY | DEA PNO142276    ZN0142276 | CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE US DEPT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION WASHINGTON DC 20537 |
| PHARMACY | DEA PN0131095    ZN0131095A | CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE US DEPT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION WASHINGTON DC 20537 |
| PHARMACY | NYS PHARMACY LICENSE (CONTROLLED BY UNIVERSITY OF THE STATE OF NY EDUCATION DEPT) REGISTRATION NO 024875 | UNIVERSITY OF STATE OF NY EDUC DEPT |
| PHARMACY | DEA RS0 380268    ZS0380268 | CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE US DEPT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION WASHINGTON DC 20537 |
| PHARMACY | DEA REGISTRATION NO BS 7339458 | CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE US DEPT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION WASHINGTON DC 20537 |
| PHARMACY | NYS CONTROLLED SUBSTANCE LICENSE # 030 0469 | DEPT OF HEALTH OF STATE OF NY ALBANY NY CLASS 3 |
| PHARMACY | NYS PHARMACIST LICENSE JANE CONNELLY LICENSE NO 040590 | UNIVERSITY OF STATE OF NY EDUC DEPT |

| TYPE | DOCUMENT | SOURCE |
|---|---|---|
| ADMINISTRATION | JCAHO | JOINT COMMISSION |
| ENGINEERING | CRONIN BLDGING LAB STRU | NYC FIRE DEPT |
| ADMINISTRATION | OPERATING CERTI 7002037H FI 1471 | NYSDOH TENNYSON NG HOSPITAL PROGRAMS 5 PENN PLAZA 32ND FL NY NY 10001 OR DIANE SMITH ACTING DIRECTOR BUREAU OF PROJECT MGMT NYSDOH 433 RIVER ST TROY NY 12180-2299 |
| CANCER CENTER | STATE OF NY DOH OFFICE OF HEALTH SYSTEMS MANAGEMENT CERTIFICATE # 7002037H PFI 7828 EFFECTIVE 9/10/03 | NYSDOH TENNYSON NG HOSPITAL PROGRAMS 5 PENN PLAZA 32ND FL NY NY 10001 OR DIANE SMITH ACTING DIRECTOR BUREAU OF PROJECT MGMT NYSDOH 433 RIVER ST TROY NY 12180-2299 |
| CANCER CENTER | NY STATE BOARD OF PHARMACY 2007-10 LESLIE I MAHLER 2007-10 | U OF STATE OF NY EDUCATION DEPT NY STATE BD OF PHARMACY 325 W 15TH ST NY NY 10011 |
| CANCER CENTER | NYC RAM 75-3009-01 AMDT 16 | NYC RADIO ACTIVE MATERIALS LICENSE |
| CANCER CENTER | US DEPT OF HEALTH & HUMAN SERVICES PUBLIC HEALTH SERVICE FOOD & DRUG ADMINISTRATION CERTIFIED MAMMOGRAPHY FACILITY | MAMMOGRAPHY ACCREDITATION PROGRAM AMERICAN COLLEGE OF RADIOLOGY 1891 PRESTON WHITE DRIVE RESTON VA 20191-4397 |
| CANCER CENTER | NYC DPT OF HEALTH & MENTAL HYGIENE CERTIFICATE OF QUALIFICATION DOC 773342 PERMIT H98 1016599 78 I | NYC DPT OF HEALTH AND MENTAL HYGIENE CERTIFICATION OF QUALIFICATION CAMIS ID 40708197 |
| CANCER CENTER | DESIGNATED BREAST IMAGINING CENTER OF EXCELLLENCE | AMERICAN COLLEGE OF RADIOLOGY SVCMC COMP BREAST CENTER COMMISSION ON QUALITY AND SAFETY AND COMMISSION ON BREAST IMAGING. CENTER ACCREDITED BY ACR IN MAMMOGRAPHY, STEREOTACTIC BREAST BIOPSY, BREAST ULTRASHOULD AND ULTRASOUND GUIDED BREAST BIOPSY |
| CANCER CENTER | BREAST ULTRASOUND AND ULTRASOUND GUIDED BIOPSY | AMERICAN COLLEGE OF RADIOLOGY SVCMC CCCSURVEY BY COMMITTEE ON BREAST ULTRASOUND ACCREDITATION OF COMMISSION ON QUALITY AND SAFETY |

| TYPE | DOCUMENT | SOURCE |
|---|---|---|
| CANCER CENTER | FISCHER MAMMOTEST PLUS/S 1998 ACCREDITED FOR MASS AND CALCIFICATION CORE NEEDLE BIOPSY | AMERICAN COLLEGE OF RADIOLOGY STEREOTACTIC BREAST BIOPSY IMAGING SERVICES OF SVCMC CCC SURVEYED BY COMMITTEE ON STEREOTACTIC BREAST BIOPSY ACCREDITATION OF COMMISSION ON QUALITY AND SAFETY |
| CANCER CENTER | GE MEDICAL SYSTEMS SENOGRAPHE ESSENTIAL 2007 ACCREDITED FROM 10/12/07-1/04/11 | AMERICAN COLLEGE OF RADIOLOGY MAMMOGRAPHIC IMAGING SERVICES OF SVCMC CCC WERE SURVEYED BY THE COMMITTEE ON MAMMOGRAPHY ACCREDITATION OF THE COMMISSION ON QUALITY AND SAFETY |
| CANCER CENTER | GE DISCOVERY ST FOR ONCOLOGY 6.28.07-6.28.10 | AMERICAN COLLEGE OF RADIOLOGY PET SERVICES OF SVCMC  SURVEYED BY COMMITTEE ON NUCLEAR MEDICINE ACCREDITATION OF THE COMMISSION ON QUALITY AND SAFETY |
| CANCER CENTER | HOLOGIC MULTICARE PLATINUM 2008 FOR MASS AND CALCIFICATION CORE NEEDLES BIOPSY 6/23/09-1/29/11 | AMERICAN COLLEGE OF RADIOLOGY THE STEREOTACTIC BREAST BIOPSY IMAGING SERVICES OF SVCMC COMPREHENSIVE CANCER CENTER NY NY SURVEYED BY COMMITTEE ON STEREOTACTIC BREAST BIOPSY ACCREDITATION OF THE COMMISSION ON QUALITY AND SAFETY |
| CANCER CENTER | COMMISSION ON QUALITY AND SAFETY AND COMMISSION ON BREAST IMAGINING EXP 1/4/11 | AMERICAN COLLEGE OF RADIOLOGY BREAST IMAGING CENTER OF EXCELLENCE BY COMMISSION ON QUALITY AND SAFETY AND COMMISSION ON BREAST IMAGINING EXP 1/4/11 |
| CANCER CENTER | DEA #0301130 CLASS 3 INSTITUIONAL DISPENSER AT 325 W 15TH ST NY NY 10011 | NY STATE CONTROLLED SUBSTANCES LICENSE FROM THE DEPT OF HEALTH OF THE STATE OF NY |
| CANCER CENTER | CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE DEA REGISTRATION NUMBER BS7116393 SCEDULES 2, 2N, 3, 3N, 4, 5 | US DEPT OF USTICE DRUG ENFORCEMENT ADMINISTRATION WASHINGTON DC 20537 |
| EMERGENCY SERVICES | AMBULANCE SERVICE CERTIFICATE | EXPIRES 4/30 11 NO 11934 ROBERT ROBINSON NY SDOH 90 CHURCH ST 15TH FL NY NY 10007 212 417-4455 |

| TYPE | DOCUMENT | SOURCE |
|---|---|---|
| EMERGENCY SERVICES | CLIA 33 D1104897 | LIMITED SERVICE LABORATORY REGISTRATON FROM DOH FOR GLUCOSETESTING |
| ENGINEERING | PERMIT MED GAS 02 2ND THU 10TH FL SMITH BLDING 345 COMPRESSED GASES | NYC FIRE DEPT |
| ENGINEERING | CRONIN BLDGIN LAB USE FLOOR 6 PERMIT | |
| ENGINEERING | COLEMAN & LINK 153 W 11TH ST NY NY LAB STRU FL 3 PERMIT | NYC FIRE DEPT |
| ENGINEERING | SMITH BLDG COMPRESSED GASES FLOOR 2 PERMIT | NYC FIRE DEPT |
| ENGINEERING | CRONIN GARAGE COMPRESSED GSES FL 1 PERMIT | NYC FIRE DEPT |
| ENVIRONMENTAL | RED BAG WASTE AND CLEAR BAG WASTE | NY STATE DEPT OF ENVIRONMENTAL CONSERVATION DIV OF SOLID AND HAZARDOUS WASTE HANLDED BY BIOSYSTEMS |
| LABS | CLIA 33 D0653345 PFI 5048 | NY STATE DEPT OF HELATH CLINICAL LAB PERMIT |
| PHARMACY | CONTROLLED SUB/REG CHEMICAL REG CERTIFICATE AS1837953 | DEA PO BOX 28083 WASHGINTON DC 20080 |
| PHARMACY | REGISTERED PHARMACY 024869 | NY STATE OF BD OF PHARMACY UNIVERISTY OF THE STATE OF NY DEPT OF EDUCATION |
| PHARMACY | CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE HOSP/CLINIC SCHEDULES 2,2N, 3, 3N, 4, 5 AS1837953 | CONTROLLED SUBSTANCE REGISTRATION US DEPT OF JUSTICE WASHINGTON DC 20537 |
| RADIOLOGY | REGISTRATION CERTIFICATE FOR RADIATION INSTALL MAMMOGRAPHY 2 | CITY OF NY DOH & MENTAL HEALTH |
| RADIOLOGY | RADIOACTIVE MATERIALS LICENSE | CITY OF NEW YORK LICENSE 91-2845-01 EXPIRES 8/31/09 |
| RADIOLOGY | CERTIFICATE OF REGISTRATION DOC 752716 CAMIS ID 40506206 NUMBER H96007632586 | CERTIFICATE TO INSTALL RADIATON EQUIPMENT. THE CITY OF NY DEPARTMENT OF HEALTH AND MENTAL HYGIENE CERTIFICATE OF REGISTRATION OFFICE OF RADIOLOGICAL HEALTH 2 LAFAYETTE STREET 11TH FL NY NY 10007 212 676-1566 FAX 212 676-1548 |

| TYPE | DOCUMENT | SOURCE |
|---|---|---|
| RADIOLOGY | CERTIFIED MAMMOGRAPHY FACILITY | US DEPT OF HEALTH & HUMAN SERVICES PUBLIC HEALTH SERVICE FOOD AND DRUG ADMINISTRATION CERTIFIED MAMMOGRAPHY FACILITY |
| RADIOLOGY | THERAPEUTIC RADIATION LINAC UNIT CERTIFIED REGISTRATION | NY CITY DEPT OF HEALTH AND MENTAL HYGIENE RADIOACTIVE MATERIALS DIVISION OFFICE OF RADIOLOGICAL HEALTH |
| RADIOLOGY | MQSA FOR MAMMOGRAPHY | US DEPT OF HEALTH & HUMAN SERVICES PUBLIC HEALTH SERVICE FOOD AND DRUG ADMINISTRATION CERTIFIED MAMMOGRAPHY FACILITY |
| RADIOLOGY | RADIATION SAFETY LICENSE | CITY OF NY DPT OF HEALTH & MENTAL HYGIENE CERTIFICATE OF REGISTRATION OFFICE OF RADIOLOGICAL HEALTH 2 LAFAYETTE STREET 11TH FL NY NY 10007 212 676-1566 FAX 212 676-1548 |
| RADIOLOGY | RADIOACTIVE MATERIALS LICENSE # 75-3009-01 EXPRING 4/30/12 | NYC DEPT OF HEALTH AND MENTAL HYGIENCE RADIOACTIVE MATERIALS DIVISION OFFICE OF RADIOLOGICAL HEALTH 2 LAFAYETTE STREET 11TH FL NY NY 10007 212 676-1566 FAX 212 676-1548 |
| ADMINISTRATION | DOH ARTICLE 28 FACILITY ID 1809 CERTIFICTE 7003614 ADDRESS 95-25 QUEENS BLVD REGO PARK, NY 11374 | NYSDOH TENNYSON NG HOSPITAL PROGRAMS NYSDOH 5 PENN PLAZA 32ND FL NY NY 10001 OR DIANE SMITH ACTING DIRECTOR BUREAU OF PROJECT MGT NYSDOH 433 RIVER ST TROY NY 12180-2299 |
| ADMINISTRATION | DOH ARTICLE 28 ID 4899FACILITY 489970039011  ADDRESS 95-25 QUEENS BLVD REGO PARK NY 11374 | NYSDOH TENNYSON NG HOSPITAL PROGRAMS NYSDOH 5 PENN PLAZA 32ND FL NY NY 10001 OR DIANE SMITH ACTING DIRECTOR BUREAU OF PROJECT MGT NYSDOH 433 RIVER ST TROY NY 12180-2299 |

**SCHEDULE B25 - TRUCKS, TRAILORS\*\***

| DESCRIPTION | LOCATION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 1977 FORD VANBULANCE III | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| 1987 FORD BRAUN TYPE 3, SHORT BODY AMBULANCE | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| 1988 BRAUN TYPE III ERV AMBULANCE ON FORD CHASSIS | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| 1992 FORD BRAUN AMBULANCE MOBILE INTENSIVE CARE UNIT | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE CHEVROLET SN C3655T130156 | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE INTL SN D10005B530930A | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE 1980 FORD E-350 TYPE III MODULAR SN 37LHGB3406 PROFESSIONAL | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE 1982 BRAUN ERV TYPE III STOCK NO 760 | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE 1982 BRAWN ERV TYPE III PICK-UP ID | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE 1982 FORD BRAUN W/ OPTIONS E350 ST | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE 1982 FORD BRAUN W/ OPTIONS E350 ST | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE 1985 BRAUN TYPE III L ON A FORD E-350 | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE 1985 FORD TYPE III | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE 1990 BRAUN | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE BASIC VEHICLE TYPE II SERIES 5190 E-350 FORD 1979 | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE GRUNMAN EMERGENCY VEHICLE | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE INTL SN V266406308 | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE STEP VAN CONVERTED FROM G 1969 TRUCK SN PS30HFA19891 FRANKLIN | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE UNIT | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AMBULANCE, MODULAR, BRAUN, 1992 AMBULANCE - LINK 1 | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AUTOMOBILE MOD 460L PONTIAC SN 460L | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AUTOMOBILE TOYOTA POTAMKIN TOYOTA | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| AUTOMOBILE WAGON MERCURY SN 3E76Y51 | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| CHEVY AMBULANCE | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $202,755 |
| USED AMBULANCE 1979 FORD BRAUN TYPE NO 3 | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| VAN 12 PASSENGER SEATING 318 V8-250 ART PELL DODGE | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $0 |
| CHEVY CAVALIER | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| AUTO PLG. VOYAGER | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| AUTO PLG SUNDANCE | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| 4 DOOR CAVALIER SEDAN | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| 4 DOOR CAVALIER SEDAN | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| 4 DOOR CAVALIER SEDAN | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| FORD FOCUS SEDAN | 275 NORTH STREET, HARRISON, NY 10528 | $3,473 |
| VEHICLE | 275 NORTH STREET, HARRISON, NY 10528 | $14,181 |
| FORD E 150 VAN | 275 NORTH STREET, HARRISON, NY 10528 | $14,712 |
| CHRYSLER MINI VAN - 7 PASSENGER | 275 NORTH STREET, HARRISON, NY 10528 | $15,791 |
| FORD VAN - 2006 | 275 NORTH STREET, HARRISON, NY 10528 | $9,012 |
| VAN - 2009 TOYOTA SIENNA | 275 NORTH STREET, HARRISON, NY 10528 | $20,142 |
| CHEVY PICK-UP | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| VAN FORD CAP 15 | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| AUTOMOBILE CHEV SN1G1AW51W5K6164209 | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| VEHICLES FORD VAN | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| CHEVY TRUCK | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| 1998 CHEVY BLAZER | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| VEHICLE | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| VAN - FORD E350  XLT | 275 NORTH STREET, HARRISON, NY 10528 | $2,600 |
| 1998 CHEVY CAVALIER | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| FORD ECONOLINE WAGON | 275 NORTH STREET, HARRISON, NY 10528 | $2,286 |
| BUS SUBURBAN 1978 CHEV S/NCCU168F110444 | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| AUTO CHEV CITAT MOD 1XX0862DRSN 1X087AT326985 | 275 NORTH STREET, HARRISON, NY 10528 | $0 |

| DESCRIPTION | LOCATION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| AUTO DODGE 83 SUBN/BLUESN 285 WB31U8BK357768 | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| TRUCK DUMP CHEV | 275 NORTH STREET, HARRISON, NY 10528 | $0 |
| AMBULANCE 1981 USED | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| AMBULANCE 1990 | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| AMBULANCE 1991 REFURBISHED | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| AMBULANCE BRAUN | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| AUTO 2DR 1991 | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| AUTOMOBILE EXPLORER | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| AUTOMOBILE SPORT 1995 | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| GMC JIMMY | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| TRUCK LINEN W/COVER 24X48 | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| TRUCK PICK-UP | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| TRUCK PICK-UP 4WHEEL DRIVE | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| VAN 12 PASS | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| VAN AEROSTAR | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| VAN SUPER XL CLUB WAGON | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| VEHICLES-HYUNDAI ELANTRAS YR 2003 | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304 | $0 |
| TOTAL | | $284,952 |

**The information provided in response to Schedule B-25 is reported at net book value as of March 31, 2010.  The majority of vehicles owned by the Debtors were fully depreciated prior to the Petition Date.

SCHEDULE B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| DESCRIPTION | LOCATION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| MINOR EQUIPMENT | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304; 275 NORTH STREET, HARRISON, NY 10528; 170 WEST 12TH STREET, NEW YORK, NY 10011; 450 WEST 33RD STREET, NEW YORK, NY 10001 | $41,148 |
| TOTAL | | $41,148 |

**Unless otherwise noted, the Debtors have reported each category of furniture, machinery and office equipment net of accumulated depreciation as of March 31, 2010. To the extent that the Debtors' books and records do not break out furniture and equipment separately from machinery and equipment, they are included in Schedule B-29.

Please refer to General Note II.H.

**SCHEDULE B29 - MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES\*\***

| DESCRIPTION | LOCATION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| CAPITALIZED LEASES | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304; 275 NORTH STREET, HARRISON, NY 10528; 170 WEST 12TH STREET, NEW YORK, NY 10011 | $8,310,257 |
| FIXED EQUIPMENT | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304; 275 NORTH STREET, HARRISON, NY 10528; 170 WEST 12TH STREET, NEW YORK, NY 10011 | $14,679,162 |
| LEASEHOLD IMPROVMENTS | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304; 275 NORTH STREET, HARRISON, NY 10528; 170 WEST 12TH STREET, NEW YORK, NY 10011 | $2,061,251 |
| MAJOR MOVABLE EQUIPMENT | 75 VANDERBILT AVENUE, STATEN ISLAND, NY 10304; 275 NORTH STREET, HARRISON, NY 10528; 170 WEST 12TH STREET, NEW YORK, NY 10011 | $31,904,800 |
| TOTAL | | $56,955,470 |

\*\*Unless otherwise noted, the Debtors have reported each category of fixtures, machinery and other supplies net of accumulated depreciation as of March 31, 2010. To the extent that the Debtors' books and records do not break out machinery and fixtures separately from furniture and equipment, they are included in Schedule B-28.

Please refer to General Note II.H.

**SCHEDULE B30 - INVENTORY\*\***

| DESCRIPTION | LOCATION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| INVENTORY CATH LAB | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $1,200,708 |
| INVENTORY GENERAL STORE | 275 NORTH STREET, HARRISON, NY 10528 | $77,949 |
| INVENTORY GENERAL STORE | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $704,786 |
| INVENTORY O/P PHARMACY | 275 NORTH STREET, HARRISON, NY 10528 | $157,901 |
| INVENTORY O/R | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $5,419,445 |
| INVENTORY OTHER | 275 NORTH STREET, HARRISON, NY 10528 | $455 |
| INVENTORY PHARMACY | 275 NORTH STREET, HARRISON, NY 10528 | $193,133 |
| INVENTORY PHARMACY | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $1,710,118 |
| INVENTORY RADIOLOGY | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $1,232,638 |
| O/R SCAN NON S INVENTORY | 170 WEST 12TH STREET, NEW YORK, NY 10011 | $182,396 |
| **TOTAL** | | $10,879,529 |

\*\*Inventory amounts contained in Schedule B-30 are identified as of March 31, 2010.

Please refer to General Note II.H.

**SCHEDULE B35 - OTHER\*\***

| DESCRIPTION | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|
| CONSTRUCTION IN PROGRESS | $6,301,701 |
| PREPAID EXPENSES | $19,755,317 |
| RECEIVABLE FROM RICHMOND MEDICAL CENTER - RUMC | $670,459 |
| TOTAL | $26,727,477 |

**\*\*Intercompany balances contained in Schedule B-35 were calculated and are identified as of April 14, 2010 in order to reflect the corresponding liability as accurately as possible in Schedule F for the applicable Debtor entities. All other items are listed as of March 31, 2010.**

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,    Case No. <u>10-11963</u>

**Debtor**                                                                                        **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## Summary

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | LOANS | | | | | $382,878,380 | |
| SEE SCHEDULE D DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE D SUMMARY | | | VALUE $ | | | | | |
| ACCOUNT NO. | | OTHER | | | | | UNDETERMINED | |
| SEE SCHEDULE D DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE D SUMMARY | | | VALUE $ | | | | | |
| ACCOUNT NO. | | SETTLEMENT | | | | | $2,865,721 | |
| SEE SCHEDULE D DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE D SUMMARY | | | VALUE $ | | | | | |
| ACCOUNT NO. | | STATUTORY LIEN | | | | | $5,053,504 | |
| SEE SCHEDULE D DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE D SUMMARY | | | VALUE $ | | | | | |
| ACCOUNT NO. | | SURETY BONDS | | | | | $588,782 | |
| SEE SCHEDULE D DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE D SUMMARY | | | VALUE $ | | | | | |

B6D (Official Form 6D) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,                Case No.   10-11963   
                        **Debtor**                                                                                      **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## Summary

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** |  |  |  |  |  |  |  |  |
| SEE SCHEDULE D DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE D SUMMARY |  | UCC LIEN |  |  |  |  | UNDETERMINED |  |
|  |  |  | VALUE $ |  |  |  |  |  |

  12   continuation sheets
       attached

Total ➤
(Use only on last page)

| $391,386,387 | |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

43

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963
                  **Debtor**                                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## Specific Notes

The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. Indeed, reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens. Nothing in the General Notes or the Schedules and Statements shall be deemed to be a modification or interpretation of the terms of any loan or debt agreements.

The claims listed on Schedule D arose or were incurred on various dates. Determining the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive for the Debtors. Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, were incurred before the Petition Date.

Individuals and/or entities holding security deposits remitted by the Debtors are not identified on Schedule D. In addition, with respect to the agreements identified on Schedule D, because applicable interest amounts due and owing as of the Petition Date could not be calculated with certainty, such amounts have not been included in Schedule D.

The claim relating to the Debtors' prepetition senior secured revolving loan obligations owing to General Electric Capital Corporation, as agent, in the amount of approximately $43,190,000.00, has been satisfied pursuant to the *Interim and Final Orders (I) Authorizing the Debtors to Obtain Post-Petition Secured Financing Pursuant to 11 U.S.C. § 364, (II) Authorizing the Debtors' Limited Use of Cash Collateral Pursuant to 11 U.S.C. § 363, (III) Granting Adequate Protection to Prepetition Debt Lenders Pursuant to 11 U.S.C. §§ 361, 362, 363 and 364* [Docket Nos. 66 and 285].

After the Petition Date, Sun Life assigned its interest in its promissory note secured by a mortgage on the real property located at 555 6th Avenue, New York New York, to VII SV5556 Lender, LLC.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve all of their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D. Additionally, the Debtors have scheduled claims of various creditors as secured claims. As such, the Debtors reserve all of their rights to dispute or challenge the amount, extent or priority of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The Debtors reserve the right to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

The claim amounts listed and other statements relating to creditor Aptium W. New York, Inc. ("Aptium") found in Schedule D, or elsewhere in the Schedules and Statements, shall not supersede the terms set forth in the *Stipulation and Order Pursuant to Bankruptcy Rule 9010 and Section 363 of the Bankruptcy Code (i) Approving Certain Agreements among Saint Vincents Catholic Medical Centers of New York, Aptium W. New York, Inc., and Beth Israel Medical Center and (ii) Authorizing the Debtors to Perform all Acts and Consummate Transactions Contemplated Therein* [Docket No. 389] (the "Aptium Settlement").

Certain creditors may have rights of setoff which are treated as secured claims under section 506 of the Bankruptcy Code. However, the Debtors may not be aware of all such asserted rights and whether such asserted rights are valid. Accordingly, creditors holding alleged rights of setoff are not included in Schedule D.

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   
      **Debtor**                                                                      **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>DORMITORY AUTHORITY OF STATE OF NEW YORK<br>ATTN: JEFFREY M. POHL, ESQ.<br>515 BROADWAY<br>ALBANY, NY  12207-2964 | | LOANS | DASNY/SVCMC LOANS<br><br>VALUE $ | | | | $9,000,000 | |
| **ACCOUNT NO.**<br>DORMITORY AUTHORITY OF STATE OF NEW YORK<br>ATTN: JEFFREY M. POHL, ESQ.<br>515 BROADWAY<br>ALBANY, NY  12207-2964 | | LOANS | ASSEMBLY GRANT LOAN<br><br>VALUE $ | | | | $1,000,000 | |
| **ACCOUNT NO.**<br>GENERAL ELECTRIC CAPITAL CORPORATION, AS AGENT<br>C/O: DAVID NEIER  WINSTON & STRAWN LLP<br>200 PARK AVENUE<br>NEW YORK, NY  10166-4193 | | LOANS | TERM LOAN<br><br>VALUE $ | | | | $270,000,000 | |
| **ACCOUNT NO.**<br>GENERAL ELECTRIC CAPITAL CORPORATION, AS AGENT<br>C/O: DAVID NEIER  WINSTON & STRAWN LLP<br>200 PARK AVENUE<br>NEW YORK, NY  10166-4193 | | LOANS | REVOLVER<br><br>VALUE $ | | | | $43,824,756 | |
| **ACCOUNT NO.**<br>NEW YORK STATE OFFICE OF ALCOHOLISM AND SUBSTANCE ABUSE SERVICES - OASIS<br>501 FASHION AVENUE<br>NEW YORK, NY  10018 | | LOANS | PROSPECT PLACE MORTGAGE<br><br>VALUE $ | X | | X | $323,500 | |
| **ACCOUNT NO.**  49417<br>NEW YORK STATE OFFICE OF MENTAL HEALTH<br>MENTAL HEALTH<br>44 HOLLAND AVENUE<br>6TH FLOOR<br>ALBANY, NY  12229 | | LOANS | CASTLETON MORTGAGE<br><br>VALUE $ | X | | X | $582,653 | |
| **ACCOUNT NO.**<br>QUEENSBROOK INSURANCE LIMITED<br>C/O CAPTIVE MANAGEMENT, LTD<br>PO BOX 1363, BUILDING 3, 2ND FLOOR<br>GOVERNORS SQUARE, 23 LIME TREE BAY AVENUE<br>GRAND CAYMAN, CA | | LOANS | TERM LOAN<br><br>VALUE $ | | | | $2,376,477 | |

B6D (Official Form 6D) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.   10-11963
_____
Debtor                                                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUN LIFE ASSURANCE COMPANY OF CANADA ATTN: SCOTT M. DAVIS VICE PRESIDENT & GENERAL COUNSEL 60 EAST 42ND STREET SUITE 1115 NEW YORK, NY 10165 | | LOANS | WESTCHESTER NOTE<br><br>VALUE $ | | | | $16,266,540 | |
| ACCOUNT NO.<br>SUN LIFE ASSURANCE COMPANY OF CANADA ATTN: SCOTT M. DAVIS VICE PRESIDENT & GENERAL COUNSEL 60 EAST 42ND STREET SUITE 1115 NEW YORK, NY 10165 | | LOANS | STAFF HOUSE NOTE<br><br>VALUE $ | | | | $39,504,454 | |
| ACCOUNT NO.<br>APTIUM W. NEW YORK, INC. 8201 BEVERLY BOULEVARD LOS ANGELES, CA 90048 | | OTHER | APTIUM CONSULTING AGREEMENT<br><br>VALUE $ | X | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>CLAIMS TRUST MONITOR - GRAY & ASSOCIATES, LLC 20 SOUTH CHARLES STREET SUITE 402 BALTIMORE, MD 21201 | | OTHER | PLAN OF REORGANIZATION FILED IN CONNECTION WITH THE DEBTORS' 2005 BANKRUPTCY<br>VALUE $ | X | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>MICHAEL E. KATZENSTEIN MEDMAL TRUST MONITOR FORMEDMAL TRUST-BQ; MEDMAL TRUST-MW; AND MEDMAL TRUST- SI 5956 CHERRY LANE SUITE 1000 DALLAS, TX 75225 | | OTHER | PLAN OF REORGANIZATION FILED IN CONNECTION WITH THE DEBTORS' 2005 BANKRUPTCY<br>VALUE $ | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>DORMITORY AUTHORITY OF STATE OF NEW YORK ATTN: JEFFREY M. POHL, ESQ. 515 BROADWAY ALBANY, NY 12207-2964 | | SETTLEMENT | SECURED<br><br>VALUE $ | | | X | $2,865,721 | |

46

In re  Saint Vincents Catholic Medical Centers of New York  ,        Case No.  10-11963
                Debtor                                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: BRAD ROGERS, ESQ.<br>OFFICE OF THE GENERAL COUNSEL SUITE 340<br>1200 K STREET, N.W.<br>WASHINGTON, DC 20005-4026 | | STATUTORY LIEN | PERFECTED LIEN<br><br>VALUE $ | | | | $5,053,504 | |
| **ACCOUNT NO.**<br>TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA<br>1 TOWER SQUARE<br>HARTFORD, CT 06183 | | SURETY BONDS | SURETY BOND AGREEMENT<br><br>VALUE $ | X | | X | $588,782 | |
| **ACCOUNT NO.**<br>ADCO ELECTRICAL CORP<br>201 EDWARD CURRY AVE<br>STATEN ISLAND, NY 10314 | | UCC LIEN | ELECTRICAL WORK, INTERIOR FIT-OUT: PANEL BOARDS, FIRE ALARM & LIGHTING<br>6/5/03-10/03/03<br>VALUE $        $117,773 | | X | X | UNDETERMINED | |
| **ACCOUNT NO.**<br>ADCO ELECTRICAL CORP<br>201 EDWARD CURRY AVE<br>STATEN ISLAND, NY 10314 | | UCC LIEN | INTERIOR ELECTRICAL RENOVATIONS & FIT OUT FOR NEW ACCELERATOR<br>1/20/04-2/22/04<br>VALUE $        $101,065 | | X | X | UNDETERMINED | |
| **ACCOUNT NO.**<br>ADCO ELECTRICAL CORP<br>201 EDWARD CURRY AVE<br>STATEN ISLAND, NY 10314 | | UCC LIEN | ELECTRICAL LIGHTING<br>9/19/03-9/19/03<br><br>VALUE $        $1,940 | | X | X | UNDETERMINED | |
| **ACCOUNT NO.**<br>ADCO ELECTRICAL CORP<br>201 EDWARD CURRY AVE<br>STATEN ISLAND, NY 10314 | | UCC LIEN | ELECTRICAL POWER WORK INCL REPLACEMENT OF ELECTRICAL DISTRIBUTION AND POWER SWITCH<br>5/23/03-7/30/03<br>VALUE $        $52,735 | | X | X | UNDETERMINED | |
| **ACCOUNT NO.**<br>ADCO ELECTRICAL CORP<br>201 EDWARD CURRY AVE<br>STATEN ISLAND, NY 10314 | | UCC LIEN | ELECTRICAL WORK, INTERIOR FIT-OUT:- PANEL BOARDS, FIRE ALARM & LIGHTING<br>6/3/03-10/23/03<br>VALUE $        $158,530 | | X | X | UNDETERMINED | |

47

In re  Saint Vincents Catholic Medical Centers of New York              ,        Case No.   10-11963                                    

**Debtor**                                                                                        **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADCO ELECTRICAL CORP<br>201 EDWARD CURRY AVE<br>STATEN ISLAND, NY 10314 | | UCC LIEN | INTERIOR ELECTRICAL RENOVATIONS FOR WOUND CENTER<br>1/15/04-2/26/04 | | X | X | UNDETERMINED | |
| | | | VALUE $       $73,900 | | | | | |
| ACCOUNT NO.<br><br>ADCO ELECTRICAL CORP<br>201 EDWARD CURRY AVE<br>STATEN ISLAND, NY 10314 | | UCC LIEN | ELECTRICAL WORK, INTERIOR FIT-OUT:- PANEL BOARDS, FIRE ALARM & LIGHTING<br>3/18/03-9/17/03 | | X | X | UNDETERMINED | |
| | | | VALUE $       $149,197 | | | | | |
| ACCOUNT NO.<br><br>ADCO ELECTRICAL CORP<br>201 EDWARD CURRY AVE<br>STATEN ISLAND, NY 10314 | | UCC LIEN | ELECTRICAL DEMOLITION, ELECTRICAL FIT OUT WORK - INSTALLATION OF PANEL BOARDS, FIRE ALARM, NURSE CALL SYSTEM AND LLIGHTING<br>1/2/03-3/5/04 | | X | X | UNDETERMINED | |
| | | | VALUE $       $630,814 | | | | | |
| ACCOUNT NO.<br><br>ADCO ELECTRICAL CORP<br>201 EDWARD CURRY AVE<br>STATEN ISLAND, NY 10314 | | UCC LIEN | INTERIOR FIT-OUT PANEL BOARDS, FIRE ALARM, NURSE CALL STATION SYSTEM, LIGHTING<br>7/18/03-9/25/03 | | X | X | UNDETERMINED | |
| | | | VALUE $       $122,000 | | | | | |
| ACCOUNT NO.<br><br>ADCO ELECTRICAL CORP<br>201 EDWARD CURRY AVE<br>STATEN ISLAND, NY 10314 | | UCC LIEN | INTERIOR ELECTRICAL WORK FIT-OUT & INSTALLATION OF POWER AND LIGHT. MATERIALS PROVIDED 5/12/03 -8/20/03 COMPLETED | | X | X | UNDETERMINED | |
| | | | VALUE $       $118,270 | | | | | |
| ACCOUNT NO.<br><br>ADVANCED PLUMBING ENT<br>60-35 55TH STREET<br>MASPETH, NY 11378 | | UCC LIEN | SPRINKLER HEADS, PIPING AND REQUIRED FITTINGS | | X | X | UNDETERMINED | |
| | | | VALUE $       $46,495 | | | | | |
| ACCOUNT NO.<br><br>ADVANCED PLUMBING ENT<br>60-35 55TH STREET<br>MASPETH, NY 11378 | | UCC LIEN | SPRINKLER HEADS, PIPING & REQUIRED FITTINGS<br>1/28/03-12/5/03 | | X | X | UNDETERMINED | |
| | | | VALUE $       $79,850 | | | | | |

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No.  10-11963
       **Debtor**                                                     **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALLSTATE INTERIOR DEMOLITION INC. ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | MATERIALS AND LABOR 4/3/03-8/12/03 <br><br> VALUE $     $13,644 | | X | X | UNDETERMINED | |
| ACCOUNT NO. <br><br> ALPINE CONSTRUCTION SERVICES 36-17 20TH AVE ASTORIA, NY 11105 | | UCC LIEN | SUPPLIED AND INSTALLED MATERIALS FOR FAÇADE RESTORATION <br><br> VALUE $     $45,000 | | X | X | UNDETERMINED | |
| ACCOUNT NO. <br><br> ALPINE CONSTRUCTION SERVICES 36-17 20TH AVE ASTORIA, NY 11105 | | UCC LIEN | SUPPLIED AND INSTALLED MATERIALS FOR FAÇADE RESTORATION <br><br> VALUE $     $85,850 | | X | X | UNDETERMINED | |
| ACCOUNT NO. <br><br> ALPINE CONSTRUCTION SERVICES 36-17 20TH AVE ASTORIA, NY 11105 | | UCC LIEN | SUPPLIED AND INSTALLED MATERIALS FOR FAÇADE RESTORATION <br><br> VALUE $     $220,294 | | X | X | UNDETERMINED | |
| ACCOUNT NO. <br><br> ALPINE CONSTRUCTION SERVICES 36-17 20TH AVE ASTORIA, NY 11105 | | UCC LIEN | SUPPLIED AND INSTALLED MATERIALS FOR FAÇADE RESTORATION <br><br> VALUE $     $184,600 | | X | X | UNDETERMINED | |
| ACCOUNT NO. <br><br> BD DEVELOPMENT LLC 350 BROADWAY NEW YORK, NY 10113 | | UCC LIEN | SUPPLIED INSTALLED MEDGAS PIPING, OUTLETS, 12/1/09-4/5/2010 <br><br> VALUE $     $75,000 | | X | X | UNDETERMINED | |
| ACCOUNT NO. <br><br> BD DEVELOPMENT LLC 350 BROADWAY NEW YORK, NY 10113 | | UCC LIEN | SUPPLIED, INSTALLED DRYWALL, LUMBER ELECTRICAL MATERALS PLUMBING MATERIALS, HVAC EQUIP SPRINKLER SYSTEM 1/26/09-2/2/2010 <br> VALUE $     $4,011,064 | | X | X | UNDETERMINED | |
| ACCOUNT NO. <br><br> CIROCCO &OZZIMO INC 125 VERDI ST. FARMINGDALE, NY 11735 | | UCC LIEN | SUPPLIED & INSTALLED FIREPROOFING 9/19/03-9/22/03 <br><br> VALUE $     $3,375 | | X | X | UNDETERMINED | |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
     **Debtor**                                                        **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CIROCCO &OZZIMO INC<br>125 VERDI ST.<br>FARMINGDALE, NY  11735 | | UCC LIEN | SUPPLY AND INSTALL FIREPROOFING<br>10/5/03 -10/8/03<br><br>VALUE $        $5,000 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>CITY OF NY DEPT OF FINANCE/DEP CASE 010539818 S ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | PROPERTY TAX BILLING THROUGH 7/28/04<br><br>VALUE $        $23,928 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>CITY OF NY DEPT OF FINANCE/DEP CASE 010539818 S ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | WATER BOARD LIEN AS OF 5/12/04<br><br>VALUE $        $364 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>DA SILVA BLACK CALCAGNI ARCHITECTS<br>37 WEST 28TH ST 5TH FL<br>NEW YORK, NY  10001 | | UCC LIEN | ARCHITECT FEES<br><br>VALUE $        $581,300 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>DÉCOR SERVICES, INC<br>26-12 BOROUGH PI<br>WOODSIDE, NY  11377 | | UCC LIEN | SUPPLIES AND PAINTING WORK DONE IN SMITH BLDG, SV-M<br>8/4/2003-9/22/2003<br>VALUE $        $14,951 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>EMPIRE OFFICE INC<br>125 MAIDEN LANE<br>NEW YORK, NY  10038 | | UCC LIEN | OVERHEAD STORAGE BINS, ELECTRIFIED WORKSTATIONS & ADDITIONAL CARPENTRY<br>4/6/03-10/6/03<br>VALUE $        $336,673 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>ESSENTIAL ELECTRIC CORP ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | MIKE CUDDY WORKED ON ABCON WORKING ON FILE TO DISMISS AS RESULT OF SETTLEMENT WITH ABCON<br>VALUE $        $99,125 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>GRANDVIEW CONTRACTING ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | CONTRACTOR MIKE CUDDY WORKED ON ABCON WORKING ON FILE TO DISMISS AS RESULT OF SETTLEMENT WITH ABCON<br>VALUE $        $90,125 | | X | X | UNDETERMINED | |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
       **Debtor**                                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>INDUSTRIAL COOLING INC.<br>30 SOUTH OCEAN AVE SUITE 204<br>FREEPORT, NY 11520 | | UCC LIEN | SUPPLIED HVAC MATERIALS, MAINTENANCE & REPOAIR SERVICE<br>3/11/05-11/30/09 | | X | X | UNDETERMINED | |
| | | | **VALUE $**      $128,369 | | | | | |
| **ACCOUNT NO.**<br>KAMCO SUPPY CORP<br>80 21ST STREET<br>BROOKLYN, NY 11232 | | UCC LIEN | MIKE CUDDY WORKED ON ABCON WORKING ON FILE TO DISMISS AS RESULT OF SETTLEMENT WITH ABCON | | X | X | UNDETERMINED | |
| | | | **VALUE $**      $18,900 | | | | | |
| **ACCOUNT NO.**<br>KAMCO SUPPY CORP<br>80 21ST STREET<br>BROOKLYN, NY 11232 | | UCC LIEN | LUMBER SHEETROCK & OTHER BUILDING MATERIALS<br>38219 | | X | X | UNDETERMINED | |
| | | | **VALUE $**      $25,721 | | | | | |
| **ACCOUNT NO.**<br>KELLY INTERNATIONAL SECURITY SERVICE<br>2 SEABRO AVE<br>AMITYVILLE, NY 11701 | | UCC LIEN | SUPPLIED AND INSTALLED SECURITY EQUIPEMENT<br>8/3/09-1/28/10 | | X | X | UNDETERMINED | |
| | | | **VALUE $**      $26,435 | | | | | |
| **ACCOUNT NO.**<br>KENTUCKY LIMITED LIABLITY COMPANY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | 125 DAMPER ACTUATORS, REPAIR 359 DAMPERS INSTALL 16 NEW DAMPERS INSTEAPD 20 DAMPERS | | X | X | UNDETERMINED | |
| | | | **VALUE $**      $146,050 | | | | | |
| **ACCOUNT NO.**<br>LAB PLUMBING & HEATING CO INC<br>530 W 50TH ST<br>NEW YORK, NY 10019 | | UCC LIEN | SUPPLY & INSRRALL ALL PLUMBING FIXTURES, PIPING; SEALS, AND LABOR<br>4/19/03-12/11/03 | | X | X | UNDETERMINED | |
| | | | **VALUE $**      $35,300 | | | | | |
| **ACCOUNT NO.**<br>NEW YORK REPLACEMENT PARTS<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | SUPPLIED PLUMBING AND HEATING MATERIALS THAT WERE INSTALLED AT 450<br>2/24/09-11/11/09 | | X | X | UNDETERMINED | |
| | | | **VALUE $**      $8,876 | | | | | |
| **ACCOUNT NO.**<br>NOUVEAU ELEVATOR INDUSTRIES, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | ELEVATOR MAINTENANCE & REPAIR WORK<br>5/1/2010 - 2/1/2007 | | X | X | UNDETERMINED | |
| | | | **VALUE $**      $511,004 | | | | | |

In re   Saint Vincents Catholic Medical Centers of New York   ,    Case No.   10-11963   
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NOUVEAU ELEVATOR INDUSTRIES, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | ELEVATOR MAINTENANCE & REPAIR WORK<br>5/1/2007-2/1/2010<br>VALUE $        $44,824 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>NOUVEAU ELEVATOR INDUSTRIES, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | ELEVATOR MAINTENANCE & REPAIR WORK<br>5/1/2007-2/1/2010<br>VALUE $        $25,000 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>NOUVEAU ELEVATOR INDUSTRIES, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | ELEVATOR MAINTENANCE & REPAIR WORK<br>5/1/2007-2/1/2010<br>VALUE $        $38,809 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>NOUVEAU ELEVATOR INDUSTRIES, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | ELEVATOR MAINTENANCE & REPAIR WORK<br>5/1/2007-2/1/2010<br>VALUE $        $24,177 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>OTIS ELEVATOR COMPANY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | OTIS ELEVATOR COMPANY<br>VALUE $        $0 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>POWER-FLO TECHNOLOGIES<br>UNITED ELECTRIC POWER<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | ELECTRICAL MATERIALS<br>VALUE $        $4,555 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>POWER-FLO TECHNOLOGIES<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | ELECTRICAL MATERIALS<br>VALUE $        $1,875 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>PRU FLOORING DBA GLOVER FLOORS<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | SUPPLIED AND INSTALLED CARPET<br>3/21/07-9/21/09<br>VALUE $        $142,680 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>PRU FLOORING DBA GLOVER FLOORS<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | SUPPLIED AND INSTALLED CARPET<br>3/21/07 -9/21/09<br>VALUE $        $142,680 | | X | X | UNDETERMINED | |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   
        **Debtor**                                                        **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>SANJON INC<br>420 LEXINGTON SUITE 258<br>NEW YORK, NY 10170 | | UCC LIEN | 7TH FL PROCESSOR RM GYPSUM BOARD PARTITION SYSTEMS, ACOUSTICAL CEILINGS, METAL CEILINGS, DOOR FRAMES, HARDWARE 1/15/03-2/15/04<br>**VALUE $**    $16,000 | | X | X | UNDETERMINED | |
| **ACCOUNT NO.**<br><br>SANJON INC<br>420 LEXINGTON SUITE 258<br>NEW YORK, NY 10170 | | UCC LIEN | 8TH FL GYPSUM BOARD PARTITION SYSTEMS, ACOUSTICAL CEILINGS, METAL CEILINGS, DOOR FRAMES, HARDWARE. 8/29/03-2/15/04<br>**VALUE $**    $83,669 | | X | X | UNDETERMINED | |
| **ACCOUNT NO.**<br><br>SANJON INC<br>420 LEXINGTON SUITE 258<br>NEW YORK, NY 10170 | | UCC LIEN | INSTALLING GYPSUM BOARD PARTITION SYSTEMS, ACOUSTICAL CEILIGS & METAL CEILINGS, DOOR FRAMES & HARDWARE 5/15/03-9/15/03<br>**VALUE $**    $55,737 | | X | X | UNDETERMINED | |
| **ACCOUNT NO.**<br><br>SANJON INC<br>420 LEXINGTON SUITE 258<br>NEW YORK, NY 10170 | | UCC LIEN | 7TH FLR PROCESSOR ROOM INSTALLING GYPSUM BOARD, PARTITION SYSTEMS, ACOUSTICAL CEILIG, METAL CEILINGS, DOOR FRAMES, HARDWARE. 8/15/03-10/15/03<br>**VALUE $**    $7,357 | | X | X | UNDETERMINED | |
| **ACCOUNT NO.**<br><br>SANJON INC<br>420 LEXINGTON SUITE 258<br>NEW YORK, NY 10170 | | UCC LIEN | 8TH FLR GYPSUM BOARD PARTITION SYSTEMS, ACOUSTICAL CEILINGS METAL CEILINGS, DOOR FRAMES & HARDWARE 1/15/04-3/9/04<br>**VALUE $**    $44,697 | | X | X | UNDETERMINED | |
| **ACCOUNT NO.**<br><br>SANJON INC<br>420 LEXINGTON SUITE 258<br>NEW YORK, NY 10170 | | UCC LIEN | 7TH FL GYPSUM BOARD PARTITION SYSTEMS, ACOUSTICAL CEILINGS, METAL CEILINGS, DOOR FRAMES, HARDWARE 1/15/03-2/15/04<br>**VALUE $**    $298,823 | | X | X | UNDETERMINED | |

B6D (Official Form 6D) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,     Case No.  10-11963

**Debtor**                                                                                (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SIMPLEXGRINNELL<br>1040 44TH DR LONG<br>LONG ISLAND CITY, NY  11101 | | UCC LIEN | NURSE CALL SYSTEM & PERIPHERAL DEVICES<br>4/14/03-10/16/03<br>VALUE $          $2,762 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>SOURCE NEW YORK<br>45 W 25TH ST 8TH FL<br>NEW YORK, NY  10016 | | UCC LIEN | SUPPLIED AND INSTALLED COMMERCIAL FLOOR<br>38046<br>VALUE $          $4,961 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>SOURCE NEW YORK<br>45 W 25TH ST 8TH FL<br>NEW YORK, NY  10016 | | UCC LIEN | SUPPLIED & INSTALLED COMMERCIAL FLOORING<br>8/31/03-9/28/03<br>VALUE $          $9,000 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>SOURCE NEW YORK<br>45 W 25TH ST 8TH FL<br>NEW YORK, NY  10016 | | UCC LIEN | SUPPLIED AND INSTALLED COMMERCIAL FLOOR<br>9/21/03-10/12/03<br>VALUE $          $14,700 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>STONEHILL & TAYLOR ARCHITECTS<br>31 W 27TH ST<br>NEW YORK, NY  10001 | | UCC LIEN | ARCHITECT FEES<br>2/13/08-10/7/09<br>VALUE $          $211,318 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>TARCON GENERAL CONTRACTING CO., INC (STERLING INDUSTRIES INC)<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | FABRICATION AND INSTALLATION OF SHEET METAL DUCTWORK<br>VALUE $          $43,503 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>UNIQUE STATEMENT IN WOOD<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | UCC LIEN | CARPENTRY MIKE CUDDY WORKED ON ABCON WORKING ON FILE TO DISMISS AS RESULT OF SETTLEMENT WITH ABCON<br>VALUE $          $20,550 | | X | X | UNDETERMINED | |
| ACCOUNT NO.<br>WEATHER CHAMPIONS<br>158 DIKEMAN ST<br>BROOKLYN, NY  11231 | | UCC LIEN | SUPPLIED AND INSTALLED FILTERS, BELTS, CO2, RELAYS, GREASE OIL FOR HVAC SERVICES<br>1/16/04-5/3/04<br>VALUE $          $32,192 | | X | X | UNDETERMINED | |

In re  Saint Vincents Catholic Medical Centers of New York      ,        Case No.  10-11963
              **Debtor**                                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

Total ➤
(Use only on last page)

| | |
|---|---|
| $391,386,387 | |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

55

B 6E (Official Form 6E) (04/10)

In re ___Saint Vincents Catholic Medical Centers of New York___,     Case No. __10-11963_____
        **Debtor**     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## Summary

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒     **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**In re** Saint Vincents Catholic Medical Centers of New York_____ ,        Case No. __10-11963_____
                        **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## Summary

☐        **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐        **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒        **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐        **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐        **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     Case No. <u>10-11963</u>
          **Debtor**                                               **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## Summary

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SEE SCHEDULE E DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE E SUMMARY | | EMPLOYEE | | | | X | $17,527,982 | $15,382,928 | $2,145,054 |
| SEE SCHEDULE E DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE E SUMMARY | | TAXES | | | X | | UNDETERMINED | | |

<u> 450 </u> continuation sheets attached

Total ➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $17,527,982

Totals ➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $15,382,928  $2,145,054

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
         **Debtor**                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## Specific Notes

    The claims listed on Schedule E arose or were incurred on various dates. Determining the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive for the Debtors. Accordingly, not all such dates are included for each claim. However, all claims listed on Schedule E appear to have arisen or to have been incurred on or before the Petition Date.

    In addition, all of the claims listed on Schedule E are claims owing to employees or various taxing authorities to which the Debtors may be liable. The employee claims listed on Schedule E include certain prepetition terminable benefits, such as vacation, holiday and personal days, and other *de minimis* benefits calculated as of the Petition Date. Such employee claims have been calculated as of the Petition Date and may include amounts that have been paid pursuant to the *Final Order Authorizing (I) Payment of Employee Wages; (II) Payment of Funds Deducted from Payroll; (III) Use of Paid Leave; (IV) Reimbursement of Employee Expenses; (V) Payment to Certain Benefit Providers; and (VI) All Banks to Honor Checks* [Docket No. 218] (the "Wages Order"). Further, certain of these employee benefits are being used (and reduced) by the employees in the ordinary course. As such, all amounts relating to the employee claims are listed as "disputed" and are subject to further review and restatement by the Debtors.

    Considering that certain of the tax claims may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax claims listed on Schedule E, the Debtors have identified all potential tax claims as undetermined in amount pending final resolution of ongoing audits or other outstanding issues.

    Listing a claim on Schedule E as "priority" does not constitute an admission by the Debtors that such claim is entitled to priority under section 507 of the Bankruptcy Code, or of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**In re** Saint Vincents Catholic Medical Centers of New York ,     Case No. 10-11963

**Debtor**                                                                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| A MAGNUSKI, THERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ABADILLA,EMELYN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ABARIO,FLORANTE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,811 | $2,811 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ABATEMARCO,JEANNE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ABBAS,NAUSHEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ABBRUZZESE, NINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,395 | $3,395 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ABDEL-DAYEM,HUSSEIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $33,938 | $11,725 | $22,213 |
| ACCOUNT NO. | | | | | | | | | |
| ABDUL-KARIM MIDDLETON,ISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,396 | $3,396 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ABDULRAZAK,NADIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,028 | $8,028 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ABEL,RICHARD B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $616 | $616 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ABOAGYE,ERIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,395 | $1,395 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

  **Debtor**  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ABRAHAM, IFIDON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,301 | $3,301 | $0 |
| **ACCOUNT NO.** ABRAHAM, LAUDYE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,513 | $1,513 | $0 |
| **ACCOUNT NO.** ABRAHAM,CHERYL A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** ABRAHAM,VALSALAKUMARI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,590 | $3,590 | $0 |
| **ACCOUNT NO.** ABRAMOVA,JANET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,288 | $5,288 | $0 |
| **ACCOUNT NO.** ABRAMS,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,589 | $1,589 | $0 |
| **ACCOUNT NO.** ABREU,ARIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| **ACCOUNT NO.** ABREU,DORIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,543 | $2,543 | $0 |
| **ACCOUNT NO.** ABREU,GRULLON FELIX (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,798 | $3,798 | $0 |
| **ACCOUNT NO.** ABRIGHT,ARTHUR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,240 | $7,240 | $0 |
| **ACCOUNT NO.** ABSALON,SAMUEL G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,148 | $5,148 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____ ,    Case No. 10-11963 _____

        **Debtor**                                                 **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ABU,GLADYS <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,145 | $7,145 | $0 |
| ACCOUNT NO. <br> ABUD,FARIDA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,381 | $5,381 | $0 |
| ACCOUNT NO. <br> ABUEDO,RIZALINA A. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,832 | $4,832 | $0 |
| ACCOUNT NO. <br> ABUSCH,AMIEE L. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,097 | $2,097 | $0 |
| ACCOUNT NO. <br> ACEVEDO,DORIANNE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,114 | $1,114 | $0 |
| ACCOUNT NO. <br> ACEVEDO,MARILYN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ACEVEDO,MIRTHA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,915 | $1,915 | $0 |
| ACCOUNT NO. <br> ACEVEDO,NOEMI <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,831 | $1,831 | $0 |
| ACCOUNT NO. <br> ACHIAA, EDWINA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ACOSTA, MARY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,391 | $3,391 | $0 |
| ACCOUNT NO. <br> ACOSTA, YVETTE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,004 | $2,004 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

     **Debtor**         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ACOSTA,WILFREDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,925 | $5,925 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ACOSTA,YVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $57 | $57 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ADAMES,AGAPITO A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ADAMO,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,712 | $8,712 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ADAMS, ROSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ADAMS,CAROLL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,015 | $10,015 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ADAMS,CLAUDETH R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $162 | $162 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ADAMS,SHEILA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,987 | $2,987 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ADDISON,TANYA R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $532 | $532 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ADDO,KWASI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,544 | $2,544 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ADDO,MERCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,145 | $2,145 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York ,          Case No.  10-11963

Debtor                                                               (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADDO,REBBECA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $964 | $964 | $0 |
| ACCOUNT NO.<br>ADDY,MATILDA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $444 | $444 | $0 |
| ACCOUNT NO.<br>ADELMAN,NANCY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,085 | $11,085 | $0 |
| ACCOUNT NO.<br>ADKINS,GREGORY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,719 | $7,719 | $0 |
| ACCOUNT NO.<br>ADLAM,MICHELLE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,294 | $5,294 | $0 |
| ACCOUNT NO.<br>ADLER,LAWRENCE A.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $194 | $194 | $0 |
| ACCOUNT NO.<br>ADLER,MARC S<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,805 | $4,805 | $0 |
| ACCOUNT NO.<br>ADORNO,JAMIE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>ADRIEN,MAGALIE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,337 | $3,337 | $0 |
| ACCOUNT NO.<br>AGARD, MARK<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,297 | $5,297 | $0 |
| ACCOUNT NO.<br>AGRAPIDIS,BASILE L<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,842 | $4,842 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
       **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. AGUILA,EDNA V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,722 | $6,722 | $0 |
| ACCOUNT NO. AGWU,JOY O (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. AGYEMANG,KATE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,525 | $4,525 | $0 |
| ACCOUNT NO. AHAMADALLY,SHABEENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. AHMAD,RAMI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,402 | $6,402 | $0 |
| ACCOUNT NO. AHMED,SAYED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $234 | $234 | $0 |
| ACCOUNT NO. AHMED,SHABINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,129 | $1,129 | $0 |
| ACCOUNT NO. AHRORQULOVA,NILUFAR M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $288 | $288 | $0 |
| ACCOUNT NO. AIKENS,BEVERLY V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $663 | $663 | $0 |
| ACCOUNT NO. AIKMAN,ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $978 | $978 | $0 |
| ACCOUNT NO. AJI, ABEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,001 | $5,001 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,　　Case No. 10-11963

　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AJISOGUN, FESTUS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> AKINS,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,364 | $5,364 | $0 |
| ACCOUNT NO. <br> AKINWANDE,NELSON A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ALAGHBAND,PEYMAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,510 | $5,510 | $0 |
| ACCOUNT NO. <br> ALAMINER,BRENDA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,789 | $3,789 | $0 |
| ACCOUNT NO. <br> ALARAPE,DEBORAH M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ALAS,ROSA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,038 | $5,038 | $0 |
| ACCOUNT NO. <br> ALAYEV,RAKHILYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,291 | $2,291 | $0 |
| ACCOUNT NO. <br> ALBA, ESMERALDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $96 | $96 | $0 |
| ACCOUNT NO. <br> ALBARGHUTHY,BASHAR H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,695 | $3,695 | $0 |
| ACCOUNT NO. <br> ALBERT,NIGEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,688 | $8,688 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York              ,        Case No.  10-11963

**Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALBERTON,LUIS FERNANDO (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $434 | $434 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALBINO,HARRY (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $2,436 | $2,436 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALBOLOTE,PETE A. (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $757 | $757 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALBRECHT,LORIN AMANDA (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $787 | $787 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALBRIGHT,BROOKE E. (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $1,607 | $1,607 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALBRIGHT,DOROTHY (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $1,590 | $1,590 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALCALA,CARLOS R (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $5,314 | $5,314 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALEJANDRO,ANNETTE (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $155 | $155 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALEMAYEHU,LULADEY (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $4,511 | $4,511 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALEXANDER,CELESTE A. (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $4,600 | $4,600 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ALEXANDER-SIMON,CHARMAINE (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $2,016 | $2,016 | $0 |

In re   Saint Vincents Catholic Medical Centers of New York   ,       Case No.  10-11963

**Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ALEXANDRE,MONIQUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALEXANDRE,WILNER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,503 | $3,503 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALEXANDRE,YVON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,817 | $1,817 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALEXIS,MARIE C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,804 | $4,804 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALGOSO,MARIA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,032 | $3,032 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AL-HMOUZ,ABEER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,521 | $1,521 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALI, FRANK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,673 | $4,673 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALI,ALIYAMMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALI,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,383 | $1,383 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALI,SARAH N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $689 | $689 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALIBERTI,MONIQUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $990 | $990 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____,  Case No. 10-11963 _____

**Debtor**                                               **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ALLEN, ROBIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ALLEN,DELORIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,912 | $6,912 | $0 |
| ACCOUNT NO. ALLEN,DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,301 | $1,301 | $0 |
| ACCOUNT NO. ALLEN,JEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $515 | $515 | $0 |
| ACCOUNT NO. ALLEN,JESTENA D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,141 | $5,141 | $0 |
| ACCOUNT NO. ALLEN,LENWOOD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,505 | $3,505 | $0 |
| ACCOUNT NO. ALLEN,RAY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $25 | $25 | $0 |
| ACCOUNT NO. ALLEY,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ALLEY,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ALLEYNE, CHERYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,193 | $1,193 | $0 |
| ACCOUNT NO. ALLEYNE, CHERYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,517 | $3,517 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor**                                                                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALLEYNE,MARIA L <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ALLEYNE,MARLENE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,040 | $2,040 | $0 |
| ACCOUNT NO. <br> ALLISON, WALTER <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ALLMENDINGER,ANDREW M. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $855 | $855 | $0 |
| ACCOUNT NO. <br> ALMANZAR,JUSTA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,865 | $1,865 | $0 |
| ACCOUNT NO. <br> ALMANZAR,SANDRA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,370 | $3,370 | $0 |
| ACCOUNT NO. <br> ALMARALES,NICOLE L <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ALMODOVAR,GLORIA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $127 | $127 | $0 |
| ACCOUNT NO. <br> ALSTON,CAROL ANN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,862 | $6,862 | $0 |
| ACCOUNT NO. <br> ALSTON-HANNIBAL,TANYA C <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,560 | $4,560 | $0 |
| ACCOUNT NO. <br> ALTNEU,SHAUN M <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,079 | $3,079 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____,    Case No. 10-11963 _____
  **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ALUC,NADIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALVARANGA,INGRID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $956 | $956 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALVAREZ,LOURDES Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,356 | $3,356 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALVAREZ,MARGARITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,216 | $2,216 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALVAREZ,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,904 | $7,904 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ALVES, GLENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $134 | $134 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AMADO, HERNAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $126 | $126 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AMARANTE,MARIA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,382 | $2,382 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AMBROISE,MARIE N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AMES,SONIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AMILO, CHINWE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
        **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMMARGON,SHIRLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,282 | $5,282 | $0 |
| ACCOUNT NO.<br>AMMATUNA,CECELIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,593 | $5,593 | $0 |
| ACCOUNT NO.<br>AMOAH,JUSTICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,526 | $5,526 | $0 |
| ACCOUNT NO.<br>AMOROSO,HENRY J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $45,527 | $11,725 | $33,802 |
| ACCOUNT NO.<br>AMOROSSO,ANDREW S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $254 | $254 | $0 |
| ACCOUNT NO.<br>AMPARO-PEREZ,MIGUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,246 | $2,246 | $0 |
| ACCOUNT NO.<br>AMPOFO,COMFORT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,760 | $2,760 | $0 |
| ACCOUNT NO.<br>AMRAMI,BINYAMIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,953 | $1,953 | $0 |
| ACCOUNT NO.<br>AMSEL,YITZCHOK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $43 | $43 | $0 |
| ACCOUNT NO.<br>ANANTHAKRISHNAN,PREYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,589 | $11,725 | $2,864 |
| ACCOUNT NO.<br>ANCHETA,NILDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,255 | $1,255 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ANCHETA,ROSANNE S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $31 | $31 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ANDERSON,BRENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ANDERSON,DHRU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $51 | $51 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ANDERSON,MALLAMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $138 | $138 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ANDERSON,RAY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,543 | $9,543 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ANDERSON,TERESA VANESSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,814 | $1,814 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ANDERSON-HALL, ELELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ANDERSSON,ANN-SOFI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ANDRADE,JOHN W (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,881 | $1,881 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ANDRE,CHRISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,033 | $2,033 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ANDRE,KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,986 | $1,986 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No. 10-11963

**Debtor**                                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ANDRE,MARIE J. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $646 | $646 | $0 |
| ACCOUNT NO. <br> ANDREWS, ANITA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ANDRILLI,JOHN A. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $21,664 | $11,725 | $9,939 |
| ACCOUNT NO. <br> ANGELITUD-ALFECHE,AILIEN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,896 | $3,896 | $0 |
| ACCOUNT NO. <br> ANGERMEIER,JEAN M <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,301 | $3,301 | $0 |
| ACCOUNT NO. <br> ANGIONE, PETER <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ANNAN,HENRY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,239 | $3,239 | $0 |
| ACCOUNT NO. <br> ANOKUTE, IRENE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ANTELMI,DONNA M. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,822 | $1,822 | $0 |
| ACCOUNT NO. <br> ANTHONY, TAMIKA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $481 | $481 | $0 |
| ACCOUNT NO. <br> ANTHONY,BARBARA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,129 | $1,129 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963

Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ANTHONY,DEBRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,180 | $1,180 | $0 |
| ACCOUNT NO. ANTHONY,MONIQUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $332 | $332 | $0 |
| ACCOUNT NO. ANTIGUA,ESCARLIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,442 | $1,442 | $0 |
| ACCOUNT NO. ANTIGUA,HEIDYS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,501 | $1,501 | $0 |
| ACCOUNT NO. ANTINORI,ANTHONY M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ANTOINE, GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,851 | $2,851 | $0 |
| ACCOUNT NO. ANTOINE, HENRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,284 | $3,284 | $0 |
| ACCOUNT NO. ANTWI,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,940 | $5,940 | $0 |
| ACCOUNT NO. ANYAEHIE,LAUREL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,958 | $4,958 | $0 |
| ACCOUNT NO. APONTE,RAFAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $861 | $861 | $0 |
| ACCOUNT NO. APONTE-YAP,LILLIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $734 | $734 | $0 |

75

**In re** Saint Vincents Catholic Medical Centers of New York    ,    Case No. 10-11963

Debtor    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. APPIAH, KWADWO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $808 | $808 | $0 |
| ACCOUNT NO. AQUI,EUDORA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,555 | $10,555 | $0 |
| ACCOUNT NO. AQUINO GARCIA,JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO. ARABELOVIC,SMAIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,181 | $1,181 | $0 |
| ACCOUNT NO. ARACENA,JOAQUIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,295 | $4,295 | $0 |
| ACCOUNT NO. ARBOUET,GILDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $501 | $501 | $0 |
| ACCOUNT NO. ARCHIBALD,PATRICK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,631 | $4,631 | $0 |
| ACCOUNT NO. ARCIUOLO,JOYCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,600 | $5,600 | $0 |
| ACCOUNT NO. AREMU,ANIKE B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,358 | $3,358 | $0 |
| ACCOUNT NO. ARENELLA,JOYCE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,417 | $1,417 | $0 |
| ACCOUNT NO. ARGENTINA, MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,559 | $2,559 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ARGUELLES,JOSEPH S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,948 | $1,948 | $0 |
| ACCOUNT NO. ARIAS GAUTREAUX,ROBERTO JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,310 | $4,310 | $0 |
| ACCOUNT NO. ARIAS-ROBLES, DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $503 | $503 | $0 |
| ACCOUNT NO. ARIAS-ROBLES,DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $503 | $503 | $0 |
| ACCOUNT NO. ARJUNE,ROHIT P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,262 | $3,262 | $0 |
| ACCOUNT NO. ARMAND,JEANNETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,032 | $2,032 | $0 |
| ACCOUNT NO. ARMAS,FRANKLIN E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,889 | $11,725 | $164 |
| ACCOUNT NO. ARMAS,MERCEDES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,297 | $2,297 | $0 |
| ACCOUNT NO. ARMINGTON,KEVIN J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $385 | $385 | $0 |
| ACCOUNT NO. ARNER,JULIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $902 | $902 | $0 |
| ACCOUNT NO. ARNOLD-LEAHY,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,201 | $9,201 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____, Case No. 10-11963 _____

**Debtor**                                                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ARONS,LENORE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,801 | $2,801 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ARRIAGA,ANA LAURA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,588 | $9,588 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ARRINGTON,JAY E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $115 | $115 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ARRINGTON,MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,684 | $2,684 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ARROYO, JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $353 | $353 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ARROYO,DOMINGO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,634 | $7,634 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ARROYO,HANSEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,437 | $1,437 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ARTHUR-SMITH,BRENTNOL K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $135 | $135 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ARYA,ROHAN R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,375 | $1,375 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ASAKIEWICZ,CHRISTOPHER J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $560 | $560 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ASAMOAH, PATRICK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,426 | $4,426 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963

Debtor                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ASAPH,LOUANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,709 | $3,709 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ASHLEY, GERALDINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $377 | $377 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ASHRAF,IMRAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,988 | $2,988 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ASKEW, CHESTER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ASLAM,MOHAMMED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ASSALI,JOHN T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ASSENSO,JANE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $626 | $626 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ASTIZ,MARK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $21,980 | $11,725 | $10,255 |
| ACCOUNT NO. | | | | | | | | | |
| ASUMADU,SAMUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $594 | $594 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ATKINSON,RODGER L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,456 | $1,456 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ATTIA,RANIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $689 | $689 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
‎    **Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** AUCHINCLOSS,ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $293 | $293 | $0 |
| **ACCOUNT NO.** AUDAIN,CLAUDETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,807 | $4,807 | $0 |
| **ACCOUNT NO.** AUGUSTE,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,726 | $2,726 | $0 |
| **ACCOUNT NO.** AUGUSTIN,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,885 | $1,885 | $0 |
| **ACCOUNT NO.** AUGUSTIN,STANLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,225 | $2,225 | $0 |
| **ACCOUNT NO.** AUGUSTIN,YVES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,611 | $3,611 | $0 |
| **ACCOUNT NO.** AUPONT,ROBENSON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** AUSTERO,MARIA AILEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** AUSTIN, AVRIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $994 | $994 | $0 |
| **ACCOUNT NO.** AUSTIN,ANDREA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,790 | $2,790 | $0 |
| **ACCOUNT NO.** AUSTIN,DELORES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,628 | $4,628 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963

          **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| AUSTIN,ORVILLE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $54 | $54 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AUSTIN,VALERIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,908 | $3,908 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AUTZ,JOY A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,363 | $10,363 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AU-YEUNG,KIT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $952 | $952 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AVERSA,ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,405 | $2,405 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AVILES,ALMA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,197 | $4,197 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AWAD,HOSSAM F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,726 | $1,726 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AWN, CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AWN,CHRISTOPHER J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AWUAH-KWARTENG,KWASI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,005 | $4,005 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| AYSSEH,ALAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York ____,  Case No. __10-11963_____

**Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** AZIZ,MOHAMED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,760 | $11,725 | $3,035 |
| **ACCOUNT NO.** AZZARITI,KERRIE ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,293 | $7,293 | $0 |
| **ACCOUNT NO.** AZZI,KATHLEEN E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,570 | $4,570 | $0 |
| **ACCOUNT NO.** BABB, JULIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $490 | $490 | $0 |
| **ACCOUNT NO.** BABU,JACOB (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,444 | $3,444 | $0 |
| **ACCOUNT NO.** BACCHAS,VERMALYN D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $824 | $824 | $0 |
| **ACCOUNT NO.** BACCHUS-GARNER,CHARLOTTE V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,293 | $5,293 | $0 |
| **ACCOUNT NO.** BACHTEL,CHRISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,722 | $11,725 | $997 |
| **ACCOUNT NO.** BADDAL,HYACINTH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,980 | $9,980 | $0 |
| **ACCOUNT NO.** BADER,IRIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,734 | $10,734 | $0 |
| **ACCOUNT NO.** BADLU,ANAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,980 | $8,980 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
          **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BAEZ,EVELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,052 | $1,052 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BAGBY, DOROTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,641 | $3,641 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BAGLEY,SHARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,980 | $5,980 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BAIADY,CHERYL L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,241 | $2,241 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BAILEY, DONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,615 | $1,615 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BAILEY,CLAUDIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,463 | $5,463 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BAILEY,LLOYD E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,417 | $7,417 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BAILEY,SHAWNDELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,077 | $4,077 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BAILEY,SOPHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $133 | $133 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BAILEY-CARR,JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,720 | $2,720 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BAJANA,CECILIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $141 | $141 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
        **Debtor**                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BAKER, DESERINE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>BAKER,DONIKA C<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $206 | $206 | $0 |
| ACCOUNT NO.<br>BALDWIN-MAZZA,KATHLEEN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>BALES,JOSETTE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,229 | $5,229 | $0 |
| ACCOUNT NO.<br>BALGOBIN,DEOCHAND<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,086 | $1,086 | $0 |
| ACCOUNT NO.<br>BALINA,MARTA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,944 | $3,944 | $0 |
| ACCOUNT NO.<br>BALINT, DANIELA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>BALKARAN,KARRAMCHAND<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,342 | $5,342 | $0 |
| ACCOUNT NO.<br>BALLAL,SHEFALI S<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO.<br>BALLOU,ANGELA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,894 | $3,894 | $0 |
| ACCOUNT NO.<br>BALLOUT,NAIM<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York          ,          **Case No.**  10-11963

**Debtor**                                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BALSAM,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $587 | $587 | $0 |
| ACCOUNT NO. <br> BALY,CLAUDETTE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> BANAYAN,EMIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $689 | $689 | $0 |
| ACCOUNT NO. <br> BANEY,MATTHEW (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,294 | $10,294 | $0 |
| ACCOUNT NO. <br> BANKS,BARRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,475 | $1,475 | $0 |
| ACCOUNT NO. <br> BANSAL,MOHIT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,314 | $5,314 | $0 |
| ACCOUNT NO. <br> BANTILAN,LYDIA R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> BANTON,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,851 | $1,851 | $0 |
| ACCOUNT NO. <br> BANZON,ARNOLD R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $603 | $603 | $0 |
| ACCOUNT NO. <br> BAPTISTE,ALLISON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,879 | $2,879 | $0 |
| ACCOUNT NO. <br> BAPTISTE,JENNELYN V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,560 | $8,560 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

**Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BAPTISTE,JENNIFER R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $169 | $169 | $0 |
| ACCOUNT NO. <br> BARBOUR-JAMES, INGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> BARBOUR-JAMES, INGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,985 | $4,985 | $0 |
| ACCOUNT NO. <br> BARLOW,PATRICK H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> BARNABY,ELAINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,886 | $1,886 | $0 |
| ACCOUNT NO. <br> BARNES, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $500 | $500 | $0 |
| ACCOUNT NO. <br> BARNES,FRANCES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,707 | $7,707 | $0 |
| ACCOUNT NO. <br> BARNWELL,LORI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,108 | $7,108 | $0 |
| ACCOUNT NO. <br> BARNWELL,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,650 | $4,650 | $0 |
| ACCOUNT NO. <br> BARONE,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $244 | $244 | $0 |
| ACCOUNT NO. <br> BARONE,JACLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,373 | $6,373 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BARR,DOROTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,208 | $4,208 | $0 |
| ACCOUNT NO. BARRAVECCHIO,VITO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,104 | $3,104 | $0 |
| ACCOUNT NO. BARRECCHIA,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BARRETT, ARTHUR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BARRETT, NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,751 | $1,751 | $0 |
| ACCOUNT NO. BARRETT,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $101 | $101 | $0 |
| ACCOUNT NO. BARRETT,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,514 | $5,514 | $0 |
| ACCOUNT NO. BARRETT,PAULINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $382 | $382 | $0 |
| ACCOUNT NO. BARRINGTON,JUDITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,617 | $1,617 | $0 |
| ACCOUNT NO. BARROW,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,069 | $6,069 | $0 |
| ACCOUNT NO. BARRY 1,NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,880 | $11,725 | $1,155 |

**In re** Saint Vincents Catholic Medical Centers of New York ____ ,      **Case No.** 10-11963 _____

     **Debtor**                                                 **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BARRY,ERIN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,451 | $2,451 | $0 |
| ACCOUNT NO. <br> BARRY,JENNIFER M <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $524 | $524 | $0 |
| ACCOUNT NO. <br> BARRY,MARY PATRICIA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,751 | $3,751 | $0 |
| ACCOUNT NO. <br> BARRY,MAURA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,080 | $3,080 | $0 |
| ACCOUNT NO. <br> BARRY,MICHAEL E <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,440 | $3,440 | $0 |
| ACCOUNT NO. <br> BARRY-BRATCHER,SIOBHAN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,030 | $2,030 | $0 |
| ACCOUNT NO. <br> BARTLEY, NOVELINE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $373 | $373 | $0 |
| ACCOUNT NO. <br> BARTON-FAUCHER,BIANCHA L <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> BARWICK,KATHLEEN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,704 | $3,704 | $0 |
| ACCOUNT NO. <br> BARZELATTO, MYRNA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> BASH,AMANDA J <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963 
         **Debtor**                                                 **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BASHIR,TAYYABA R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,514 | $5,514 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BASILE, JUDITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,339 | $1,339 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BASILE, ROSEMARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,033 | $2,033 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BASTIEN,MARIE T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,209 | $8,209 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BATAUSA,MARIE THERESE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,718 | $11,725 | $3,993 |
| ACCOUNT NO. | | | | | | | | | |
| BATHAN,GENARO K. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,408 | $2,408 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BATRA,MIRABAI K. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,397 | $4,397 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BATTAGLIA,DORIS B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,489 | $1,489 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BATTEN,RICHARD L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,840 | $6,840 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BATTIPAGLIA, JOAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,774 | $10,774 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BATTIPAGLIA-MASCARA, KRISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $473 | $473 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963
                        Debtor                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BAUMAN,KATHRYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,505 | $8,505 | $0 |
| ACCOUNT NO. BAUMANN,GLENN C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,572 | $2,572 | $0 |
| ACCOUNT NO. BAUMGARTEN,THOMAS J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,313 | $5,313 | $0 |
| ACCOUNT NO. BAUSK, RUTH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BAUTISTA,ELIZABETH M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BAUZILE,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,553 | $4,553 | $0 |
| ACCOUNT NO. BAYER,LISA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $146 | $146 | $0 |
| ACCOUNT NO. BAYONETA,DALE J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BAZELAIS,DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,703 | $11,703 | $0 |
| ACCOUNT NO. BAZILE,MARIE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,624 | $1,624 | $0 |
| ACCOUNT NO. BEAL,MATTHEW W (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $616 | $616 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,       Case No.   10-11963
                        Debtor                                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BEARD,MEGAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,335 | $1,335 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BEATON,PAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,119 | $4,119 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BEATON,PAULINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,697 | $3,697 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BEATTY,HARRY E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,923 | $11,725 | $198 |
| ACCOUNT NO. | | | | | | | | | |
| BEAUBOEUF-ROANE, PASCALE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BEAZLEY, ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $163 | $163 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BECKER, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BECKER,ROBYN S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $575 | $575 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BECKFORD,CAROLINE J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BECKFORD,MARGARETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,826 | $1,826 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BECTON,JULIET D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $126 | $126 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

      **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BEDEAU,GAVIN J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,253 | $3,253 | $0 |
| ACCOUNT NO. BEGUM,NOORJAHAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,840 | $9,840 | $0 |
| ACCOUNT NO. BEHARRY,PHULMATIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,245 | $2,245 | $0 |
| ACCOUNT NO. BEHL-MALHOTRA,VANDANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,995 | $3,995 | $0 |
| ACCOUNT NO. BEITER,KYLE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,617 | $9,617 | $0 |
| ACCOUNT NO. BELAU,ELEANOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,502 | $8,502 | $0 |
| ACCOUNT NO. BELCHER-GRESHAM, VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $579 | $579 | $0 |
| ACCOUNT NO. BELL,ELENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,889 | $3,889 | $0 |
| ACCOUNT NO. BELL,LORRAINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,864 | $11,725 | $4,139 |
| ACCOUNT NO. BELL,MIRIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,479 | $10,479 | $0 |
| ACCOUNT NO. BELLAMKONDA,TARA T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,170 | $2,170 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,          Case No. 10-11963 _____
      **Debtor**                                                                                     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BELLE,JOHN H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,142 | $6,142 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BELLEVUE,MICHEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $541 | $541 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BELLO, AHMED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,357 | $2,357 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BELLO, AHMED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,357 | $2,357 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BELLO, OLUSEGUN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BELLUCI,VICTORIA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,043 | $2,043 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BELMONTE,ROBIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $777 | $777 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BELOTTE,JACQUES D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $32 | $32 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BELTON,MYRTLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,330 | $9,330 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BELTRAN, JOAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,327 | $1,327 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BELTRAN, ROLAND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____,    Case No. __10-11963_____

      **Debtor**                                                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BELTRAN,RAY T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,654 | $5,654 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BENITEZ,GRACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,937 | $3,937 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BENJAMIN, ANDREA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,531 | $3,531 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BENJAMIN,SYNETTE F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,418 | $1,418 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BENJAMIN,YVONNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,421 | $1,421 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BENJUMEA,NORMAN D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BENNETT,CAMILLE O (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,208 | $4,208 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BENNETT,MEGAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,211 | $5,211 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BENN-KING,MARCIA B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,325 | $3,325 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BENSADON, MICHEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,607 | $3,607 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BENT,GLENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,079 | $2,079 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
**Debtor** (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BENTUM-SIRIPPI,CHRISTINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $596 | $596 | $0 |
| ACCOUNT NO. BERCU,ZACHARY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,668 | $2,668 | $0 |
| ACCOUNT NO. BERCY,RENEE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,824 | $1,824 | $0 |
| ACCOUNT NO. BERDELLA,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $27,032 | $11,725 | $15,307 |
| ACCOUNT NO. BERDICHEVSKAYA,ANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,639 | $1,639 | $0 |
| ACCOUNT NO. BERKO, JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $352 | $352 | $0 |
| ACCOUNT NO. BERKO-BEGLEY,ROBIN H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,561 | $3,561 | $0 |
| ACCOUNT NO. BERKOWITZ,CHARLES A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BERLIN,FRED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,444 | $3,444 | $0 |
| ACCOUNT NO. BERMAN,JEREMY P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $616 | $616 | $0 |
| ACCOUNT NO. BERMUDEZ,MARIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,001 | $4,001 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963

       **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BERNALES,JOSE DEO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,174 | $2,174 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BERNARD,ARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,975 | $8,975 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BERNARD,JACKIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,797 | $1,797 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BERNARD,MIGDALIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $750 | $750 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BERNARD,WHILMA V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $584 | $584 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BERNAT,CARLOS F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,904 | $4,904 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BERNIK,STEPHANIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $47,799 | $11,725 | $36,074 |
| ACCOUNT NO. | | | | | | | | | |
| BERNIK,THOMAS R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,728 | $11,725 | $4,003 |
| ACCOUNT NO. | | | | | | | | | |
| BERNSTEIN,ANDREA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,992 | $1,992 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BERNSTEIN,CLAUDIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,787 | $4,787 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BEST,ANDRIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,295 | $3,295 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BEST,HAZEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,017 | $2,017 | $0 |
| ACCOUNT NO. BETANCOURT,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,993 | $2,993 | $0 |
| ACCOUNT NO. BETANCOURT,NARRIMAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,577 | $6,577 | $0 |
| ACCOUNT NO. BETHEA,IDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,810 | $1,810 | $0 |
| ACCOUNT NO. BETHEL,HOLLIS M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,806 | $1,806 | $0 |
| ACCOUNT NO. BETHEL-DAWKINS,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,080 | $11,725 | $2,355 |
| ACCOUNT NO. BETHUNE,JEAN A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,329 | $2,329 | $0 |
| ACCOUNT NO. BEVERAGE,CHRISTINA B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,629 | $3,629 | $0 |
| ACCOUNT NO. BEYER, ELYSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $656 | $656 | $0 |
| ACCOUNT NO. BHARGAVE,GEETA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |
| ACCOUNT NO. BHATIA,VAIBHAV (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,607 | $1,607 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,     Case No. __10-11963_____

    **Debtor**                                                                 **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BIANCO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BIANCO, LINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,631 | $3,631 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BIANCO,FRANCINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BIEN-AIME,MARIE FRANCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $386 | $386 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BILITY,ANSUMANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $687 | $687 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BILLOTT,JOANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,519 | $10,519 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BILLY, JANET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $354 | $354 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BINSOL,CLAIRE C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,755 | $2,755 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BIO,ISAAC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,450 | $1,450 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BIRCH,DEIDRA-MAE E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BIRKIC,MARIJA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,121 | $11,121 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
 **Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BIRMINGHAM,MARY JOAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,417 | $2,417 | $0 |
| ACCOUNT NO. BISCHOFF,DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,423 | $2,423 | $0 |
| ACCOUNT NO. BISCOMBE,DALPHINUS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,036 | $1,036 | $0 |
| ACCOUNT NO. BISHOP,MARVA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,352 | $2,352 | $0 |
| ACCOUNT NO. BISHOP,TESSA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,065 | $2,065 | $0 |
| ACCOUNT NO. BISNAUTH,LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,108 | $1,108 | $0 |
| ACCOUNT NO. BITET, ERIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BJERKE-KROLL,BENJAMIN T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO. BJUNE, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BLACKBURN, MICHELE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $18,192 | $11,725 | $6,467 |
| ACCOUNT NO. BLACKBURN, MICHELE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
_____

Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BLACKETT,EMANUEL O (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,291 | $2,291 | $0 |
| ACCOUNT NO. BLACKMAN,JULIETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,432 | $2,432 | $0 |
| ACCOUNT NO. BLACKMAN,KATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,762 | $6,762 | $0 |
| ACCOUNT NO. BLACKSON,CHONISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $762 | $762 | $0 |
| ACCOUNT NO. BLACKWOOD,DEVON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,187 | $3,187 | $0 |
| ACCOUNT NO. BLACKWOOD,KIRKLAND T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,258 | $2,258 | $0 |
| ACCOUNT NO. BLAKE, SARAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $958 | $958 | $0 |
| ACCOUNT NO. BLAKE,WINSOME (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,594 | $5,594 | $0 |
| ACCOUNT NO. BLAKELY-EWART,VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BLAUNER, STEVEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,413 | $2,413 | $0 |
| ACCOUNT NO. BLECKER,MICHAEL L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
_____
**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BLIGIOTIS,JOANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,356 | $1,356 | $0 |
| ACCOUNT NO. BLOOM,ALICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BLOOM,JEFFREY M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $30,870 | $11,725 | $19,145 |
| ACCOUNT NO. BLOOM,PETER E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,784 | $2,784 | $0 |
| ACCOUNT NO. BLOOMENTHAL,LINDSEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,312 | $3,312 | $0 |
| ACCOUNT NO. BLUE,LATISIA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,513 | $2,513 | $0 |
| ACCOUNT NO. BLUMENTHAL,JESSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $26,839 | $11,725 | $15,114 |
| ACCOUNT NO. BOADU,DANIEL Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BOCHICCHIO, KERRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $86 | $86 | $0 |
| ACCOUNT NO. BOHMART,ANDREW H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $17,218 | $11,725 | $5,493 |
| ACCOUNT NO. BOLES,DOUGLAS J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,898 | $7,898 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
      **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BOLOS,EVANGELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,339 | $5,339 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOLOS,PACIFICO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,985 | $2,985 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BONDINELLO, SCOTT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BONET,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BONILLA,MARTHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,325 | $6,325 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BONILLA,NANCY A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BONKOWSKI,ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,090 | $4,090 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOODHAN, KHEMRAJ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $751 | $751 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BORCHERT,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,141 | $2,141 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BORUKHOV,RUBEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,832 | $3,832 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOSCAINO,JENNIFER A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $904 | $904 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
_____

          **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BOTTOMS-ROBBS,JENNIFER V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOULANGER,BALKIS I. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,111 | $2,111 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOURNE, CECILIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $746 | $746 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOURQUE,JEREMY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $906 | $906 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOWEN,JANET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOWERS,DONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,115 | $2,115 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOWMAN, VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $169 | $169 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOYCE, ANSLEM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,272 | $2,272 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOYD, NATASHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $711 | $711 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOYLE, STEPHEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BOZZONETTI,PATRICIA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,435 | $8,435 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

**Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BRADLEY,ALFREDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,155 | $1,155 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRADY, BERNARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,234 | $7,234 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRADY,CHARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,973 | $3,973 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRADY,ELLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,989 | $8,989 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRAMWELL, OLIVE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $469 | $469 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRAMWELL, OLIVE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $469 | $469 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRANDON,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,058 | $4,058 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRANDT,ROBERT S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $544 | $544 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRAR,RAJDEEP S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,258 | $2,258 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRATHWAITE,WENDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,340 | $4,340 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRAY,JOHN R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,212 | $6,212 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963
        **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BREGLIA,CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,790 | $3,790 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRESSENDORFF,CINDY M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $212 | $212 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BREVIG,BRANDON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,607 | $1,607 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BREWER,DANA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,506 | $7,506 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRICE,TANIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,801 | $2,801 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRICKNER,PHILIP (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $18,201 | $11,725 | $6,476 |
| ACCOUNT NO. | | | | | | | | | |
| BRIGGS,MATTHEW (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,571 | $2,571 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRION,ARLYNN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,420 | $5,420 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRISSETT,PETRONA I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRISSON,LUCIEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,070 | $7,070 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRISTOL,TESSA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $342 | $342 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No. __10-11963_____
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BRITO, MIGUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $562 | $562 | $0 |
| ACCOUNT NO. BRITO,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $840 | $840 | $0 |
| ACCOUNT NO. BRITT, WILLISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,689 | $1,689 | $0 |
| ACCOUNT NO. BRITT,NIKKIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,573 | $1,573 | $0 |
| ACCOUNT NO. BRITTAN, FRANK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,217 | $2,217 | $0 |
| ACCOUNT NO. BRLETIC,JOSIP (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,376 | $1,376 | $0 |
| ACCOUNT NO. BROCCOLI, ROSANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $272 | $272 | $0 |
| ACCOUNT NO. BROCKETT,FELICIA E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $206 | $206 | $0 |
| ACCOUNT NO. BRODGINSKI,ALISON M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,223 | $3,223 | $0 |
| ACCOUNT NO. BROKOS,STELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,821 | $9,821 | $0 |
| ACCOUNT NO. BROMAN,KATE G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3 | $3 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

       **Debtor**                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BROOKS,ALETHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $131 | $131 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROOKS,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,483 | $5,483 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN, AISHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $162 | $162 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN, ANDREW (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $784 | $784 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN, CAMILLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,125 | $4,125 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN, SARAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,981 | $1,981 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN,BEVERLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,626 | $3,626 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN,BRIGITTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,332 | $1,332 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN,CAPRICE T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $573 | $573 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN,CAROL J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN,CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,323 | $2,323 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BROWN,CLINTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,842 | $4,842 | $0 |
| ACCOUNT NO. BROWN,CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,447 | $4,447 | $0 |
| ACCOUNT NO. BROWN,DAN M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,215 | $4,215 | $0 |
| ACCOUNT NO. BROWN,DONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,105 | $3,105 | $0 |
| ACCOUNT NO. BROWN,HAZEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,976 | $3,976 | $0 |
| ACCOUNT NO. BROWN,IVAN S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,362 | $1,362 | $0 |
| ACCOUNT NO. BROWN,LINCOLN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,933 | $3,933 | $0 |
| ACCOUNT NO. BROWN,LLOYD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,308 | $3,308 | $0 |
| ACCOUNT NO. BROWN,MAUVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $666 | $666 | $0 |
| ACCOUNT NO. BROWN,MICHON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,299 | $4,299 | $0 |
| ACCOUNT NO. BROWN,PAULINE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,614 | $3,614 | $0 |

108

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York ,    Case No.  10-11963
                              Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BROWN,RAYMOND M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,260 | $2,260 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN,REGINA R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $689 | $689 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN,RUDOLPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $225 | $225 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN,TARSHA V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $90 | $90 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN,VOLHA P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,158 | $6,158 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWN-ANDERSON,VANESSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $462 | $462 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWNE, CHARLES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWNE,ARMINTHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,853 | $3,853 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWNE,DAWN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,844 | $1,844 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWNE,KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,481 | $4,481 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWNE,ROBYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,491 | $1,491 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
                  **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BROWNE,SHAWN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,057 | $1,057 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROWNFELD,DAWN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,911 | $2,911 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BROZGOLD,ALIZAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $527 | $527 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRUBAKER,MARK A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,256 | $3,256 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRUECKNER, ALEXANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,327 | $2,327 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRUNO,MARIA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,246 | $2,246 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRUNO,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,386 | $3,386 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRUNSDEN, KIRSTEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $404 | $404 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRUNSDEN, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $252 | $252 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRUSHTEIN,ROMAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,099 | $7,099 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BRYANT,BETTY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,644 | $3,644 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York_____,    Case No. __10-11963_____
_____Debtor_____                                                                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BRYCE, DAWN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,157 | $2,157 | $0 |
| ACCOUNT NO. BRYCE,LAUREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,233 | $5,233 | $0 |
| ACCOUNT NO. BRYDEN, APRIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. BRYK,ELI M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $66,638 | $11,725 | $54,913 |
| ACCOUNT NO. BUCHANAN, CLAUDETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,934 | $6,934 | $0 |
| ACCOUNT NO. BUCKLEY,CLAIRE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,344 | $2,344 | $0 |
| ACCOUNT NO. BUCKLEY,MARY ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,010 | $1,010 | $0 |
| ACCOUNT NO. BUCKNOR,VIVETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,022 | $2,022 | $0 |
| ACCOUNT NO. BUENAVENTURA,LIDA B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,574 | $11,574 | $0 |
| ACCOUNT NO. BUKBERG,PHILLIP (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,210 | $4,210 | $0 |
| ACCOUNT NO. BUKHMAN,DINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,913 | $2,913 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
        **Debtor**                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BULLOCK,CHERYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,099 | $6,099 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BUMBOLO,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,431 | $6,431 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BUNBURY,BIRGET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,012 | $9,012 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BURBRIDGE,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,625 | $6,625 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BURCALOW, ERIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,010 | $2,010 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BUREL,ALBA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $132 | $132 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BURKE,ANASTASIA G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,876 | $4,876 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BURKE,ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,562 | $4,562 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BURKE,CAROLINE C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,161 | $2,161 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BURKE,LEWIS P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,142 | $3,142 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| BURKE,NATOYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $178 | $178 | $0 |

In re   Saint Vincents Catholic Medical Centers of New York   ,       Case No.   10-11963
                        Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BURKHARDT,MARIANNE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,986 | $4,986 | $0 |
| ACCOUNT NO.<br>BURKHART,JOHN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,740 | $6,740 | $0 |
| ACCOUNT NO.<br>BURMISTROVA,IRINA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,868 | $1,868 | $0 |
| ACCOUNT NO.<br>BURNS,GODFREY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2 | $2 | $0 |
| ACCOUNT NO.<br>BURNSIDE,CAROL M.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $633 | $633 | $0 |
| ACCOUNT NO.<br>BURSTON, BARBARA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $37 | $37 | $0 |
| ACCOUNT NO.<br>BURTEN, KATHARINE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,065 | $10,065 | $0 |
| ACCOUNT NO.<br>BURTON-GOODE, JULENE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>BUSEMANN,HELGA E.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,595 | $3,595 | $0 |
| ACCOUNT NO.<br>BUSHKUHL,PAUL WILLIAM<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $773 | $773 | $0 |
| ACCOUNT NO.<br>BUSTOS,BARBARA L<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $794 | $794 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____,     **Case No.** 10-11963 _____

_____**Debtor**_____                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** BUSTRIA,CAROLINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $82 | $82 | $0 |
| **ACCOUNT NO.** BUTHORN, LORRAINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** BUTLER,JANICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** BUTLER,MOSELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,725 | $1,725 | $0 |
| **ACCOUNT NO.** BUTLER,REGINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,521 | $9,521 | $0 |
| **ACCOUNT NO.** BUTLER-SENIOR, CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $400 | $400 | $0 |
| **ACCOUNT NO.** BUYO,LOIDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** BYC,BERNADETA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,435 | $6,435 | $0 |
| **ACCOUNT NO.** BYFIELD,CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $873 | $873 | $0 |
| **ACCOUNT NO.** BYGRAVE,JASMINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** BYRD,IEISHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $131 | $131 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York   ,     **Case No.** 10-11963
                    **Debtor**                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| BYRNES,LUKE J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,449 | $5,449 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| C GRANGE, GILTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $846 | $846 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CABALLERO,WALTER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,922 | $3,922 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CABANAS,CLAUDIA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,161 | $1,161 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CABRERA,FAUSTO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $928 | $928 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CABRERA,WESLEY S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CABUSORA,LAWRENCE D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CACANINDIN,MARILYN C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,234 | $5,234 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CACAVIO,ADRIENNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,453 | $11,725 | $3,728 |
| ACCOUNT NO. | | | | | | | | | |
| CACCAMO,ANITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,080 | $6,080 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CACCIARELLI,ARMAND G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,743 | $11,725 | $1,018 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
        **Debtor**                                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CACERES,FREDDY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4 | $4 | $0 |
| ACCOUNT NO. CADET,YOULAWATIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,531 | $2,531 | $0 |
| ACCOUNT NO. CADETTE,JACINTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,994 | $6,994 | $0 |
| ACCOUNT NO. CAESAR,PHILLIP (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,485 | $8,485 | $0 |
| ACCOUNT NO. CAFIERO,MARIANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,249 | $8,249 | $0 |
| ACCOUNT NO. CAGIGAS,JOHN PAUL T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,397 | $5,397 | $0 |
| ACCOUNT NO. CAHILL,MARCELLA B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,405 | $4,405 | $0 |
| ACCOUNT NO. CAICEDO,DANITZA T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,514 | $1,514 | $0 |
| ACCOUNT NO. CALABRESE,PAT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $256 | $256 | $0 |
| ACCOUNT NO. CALDAROLA, DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $909 | $909 | $0 |
| ACCOUNT NO. CALDAROLA, MAURA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $559 | $559 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No. __10-11963_____
         **Debtor**                                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CALDER, CHEVER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $272 | $272 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CALDER, ROHAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $233 | $233 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CALDER,CHEVER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $272 | $272 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CALDERON,EDWIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,663 | $2,663 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CALDERON,NELSON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,927 | $8,927 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CALDERON-SOTO,HILDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,570 | $11,725 | $3,845 |
| ACCOUNT NO. | | | | | | | | | |
| CALDWELL,ALESHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,036 | $3,036 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CALIXTE,PAULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,548 | $5,548 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CALLE, LUIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $883 | $883 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CALLENDER,KAMELIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,349 | $1,349 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CALORA,ARLENE B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,068 | $5,068 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
 **Debtor**    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CAMA,GENOVEVA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,227 | $2,227 | $0 |
| ACCOUNT NO. CAMACHO,ALANNA P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,259 | $7,259 | $0 |
| ACCOUNT NO. CAMACHO,EILEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,025 | $1,025 | $0 |
| ACCOUNT NO. CAMBA,ANNA-MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,462 | $2,462 | $0 |
| ACCOUNT NO. CAMBA,MARLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,149 | $1,149 | $0 |
| ACCOUNT NO. CAMBRELEN, CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $969 | $969 | $0 |
| ACCOUNT NO. CAMERON, MARCIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,398 | $2,398 | $0 |
| ACCOUNT NO. CAMERON,GRACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,996 | $8,996 | $0 |
| ACCOUNT NO. CAMINITI, PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,811 | $5,811 | $0 |
| ACCOUNT NO. CAMINITI, PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,499 | $3,499 | $0 |
| ACCOUNT NO. CAMPAGNA,VIVIAN C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,301 | $4,301 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York        ,        Case No.   10-11963
                                                                                                    (If known)

**Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CAMPBELL, APRYLL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $833 | $833 | $0 |
| ACCOUNT NO. CAMPBELL, CLARE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,718 | $2,718 | $0 |
| ACCOUNT NO. CAMPBELL, CLARE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,514 | $4,514 | $0 |
| ACCOUNT NO. CAMPBELL, HENRYTTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $325 | $325 | $0 |
| ACCOUNT NO. CAMPBELL, TILLIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,233 | $11,725 | $508 |
| ACCOUNT NO. CAMPBELL,AUDREY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,674 | $3,674 | $0 |
| ACCOUNT NO. CAMPBELL,LAURICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $591 | $591 | $0 |
| ACCOUNT NO. CAMPBELL,LAVERN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $144 | $144 | $0 |
| ACCOUNT NO. CAMPBELL,MEGAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,828 | $8,828 | $0 |
| ACCOUNT NO. CAMPBELL,SONIA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,704 | $4,704 | $0 |
| ACCOUNT NO. CAMPIONE,DONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,904 | $3,904 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963
              **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CAMPIZ, OLGA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,527 | $3,527 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CAMPOS,MERCEDES E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,576 | $2,576 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CANDARE,GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,694 | $3,694 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CANNATELLA,MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,769 | $3,769 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CANNER,DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CANTARA,GUIA B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,468 | $7,468 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CAPABIANCA, LEONARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,140 | $1,140 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CAPARAS,LUZVIMINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,345 | $6,345 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CAPOZZI,JAMES A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,799 | $2,799 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CAPUANO, ROLAND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $453 | $453 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CARASA,MIRIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,118 | $11,725 | $7,393 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
_____
   **Debtor**                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CARAVELLO,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,150 | $11,725 | $1,425 |
| ACCOUNT NO. CARDARELLI, MIRELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CARDELI, AUGUSTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,504 | $2,504 | $0 |
| ACCOUNT NO. CARDONA, TONEAKQUA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $600 | $600 | $0 |
| ACCOUNT NO. CARDOSO,DAISY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,228 | $11,725 | $503 |
| ACCOUNT NO. CARESTIA,DIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,181 | $1,181 | $0 |
| ACCOUNT NO. CAREY,MARK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,735 | $7,735 | $0 |
| ACCOUNT NO. CARLIN,ANNMARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,226 | $5,226 | $0 |
| ACCOUNT NO. CARLOS, GAY-ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $870 | $870 | $0 |
| ACCOUNT NO. CARLOS, RANDALL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $186 | $186 | $0 |
| ACCOUNT NO. CARMINE,ERICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $529 | $529 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York                  ,        Case No. 10-11963
          **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CARMODY, PAULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $397 | $397 | $0 |
| ACCOUNT NO. <br> CARMODY,JOSEPH P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,218 | $6,218 | $0 |
| ACCOUNT NO. <br> CAROLEO,CHERYL M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $956 | $956 | $0 |
| ACCOUNT NO. <br> CARPATI,CHARLES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,384 | $11,725 | $4,659 |
| ACCOUNT NO. <br> CARRASQUILLO,NORMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,577 | $3,577 | $0 |
| ACCOUNT NO. <br> CARRE,DIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> CARRE,DIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> CARRERA, VINCENT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> CARRION-PARK,CIRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> CARROLL, MOLLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $721 | $721 | $0 |
| ACCOUNT NO. <br> CARROLL,LENORE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,045 | $11,045 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
         **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CARROLL,MOLLY ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $721 | $721 | $0 |
| ACCOUNT NO. CARROZZA,NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,651 | $1,651 | $0 |
| ACCOUNT NO. CARTAGENA, IRENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $683 | $683 | $0 |
| ACCOUNT NO. CARTAGENA,ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,598 | $3,598 | $0 |
| ACCOUNT NO. CARTER, CRYSTAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CARTER, WILLIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $814 | $814 | $0 |
| ACCOUNT NO. CARTER,BRENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,808 | $11,725 | $2,083 |
| ACCOUNT NO. CARTER,DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,160 | $3,160 | $0 |
| ACCOUNT NO. CARTER,ERROL G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,521 | $11,725 | $796 |
| ACCOUNT NO. CARTER,SHARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,974 | $1,974 | $0 |
| ACCOUNT NO. CARTY, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $924 | $924 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
_____
      **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CARUCCI, KIMBERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,930 | $6,930 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CARVER,BENJAMIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $231 | $231 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CASA,FERNANDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $17,240 | $11,725 | $5,515 |
| ACCOUNT NO. | | | | | | | | | |
| CASE,GEORGE R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,167 | $1,167 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CASEY, BRUCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,063 | $2,063 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CASEY, MARGUERITE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,954 | $2,954 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CASEY, MARGUERITE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,148 | $5,148 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CASEY,KATHLEEN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CASHIN,DELIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,290 | $5,290 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CASHIN,MICHAEL P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,855 | $3,855 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CASHMAN,ELIZABETH A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,285 | $6,285 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

**Debtor**    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CASIANO,JESSICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $417 | $417 | $0 |
| ACCOUNT NO. CASIMIR,EMELYNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,810 | $10,810 | $0 |
| ACCOUNT NO. CASPARRIELLO, ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,523 | $1,523 | $0 |
| ACCOUNT NO. CASSATA,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,413 | $5,413 | $0 |
| ACCOUNT NO. CASSONE, ROCCO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,959 | $1,959 | $0 |
| ACCOUNT NO. CASTAGNE,PETER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,271 | $3,271 | $0 |
| ACCOUNT NO. CASTAGNETTI,ANNE MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,800 | $7,800 | $0 |
| ACCOUNT NO. CASTANEDA,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $747 | $747 | $0 |
| ACCOUNT NO. CASTANOS,VEVELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,274 | $1,274 | $0 |
| ACCOUNT NO. CASTELLAR,CESAR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $968 | $968 | $0 |
| ACCOUNT NO. CASTELLO,DANNY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,584 | $3,584 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No. 10-11963

Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CASTELLO,MARLYNE E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $729 | $729 | $0 |
| ACCOUNT NO. CASTILLO,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $533 | $533 | $0 |
| ACCOUNT NO. CASTILLO,SANDRA Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $443 | $443 | $0 |
| ACCOUNT NO. CASTRO, ELIZABET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $353 | $353 | $0 |
| ACCOUNT NO. CASTRO,GILBERTO JR. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,778 | $3,778 | $0 |
| ACCOUNT NO. CASTRO,JANET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,865 | $2,865 | $0 |
| ACCOUNT NO. CATACUTAN,RENALDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,614 | $10,614 | $0 |
| ACCOUNT NO. CATANIA, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,865 | $1,865 | $0 |
| ACCOUNT NO. CATO,DORIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,809 | $3,809 | $0 |
| ACCOUNT NO. CATON,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,793 | $3,793 | $0 |
| ACCOUNT NO. CEA,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,013 | $1,013 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,  Case No.  10-11963
              Debtor                                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CEABUCA,LAURA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,838 | $2,838 | $0 |
| ACCOUNT NO.<br>CEBALLOS-ANDERSON,GLENDORA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $122 | $122 | $0 |
| ACCOUNT NO.<br>CECCHETTI,KATHLEEN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,824 | $5,824 | $0 |
| ACCOUNT NO.<br>CENAC,SHEILA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,518 | $7,518 | $0 |
| ACCOUNT NO.<br>CENTENO ARAHUALLPA,ENEIDA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,909 | $1,909 | $0 |
| ACCOUNT NO.<br>CEPEDA,JOSE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,924 | $1,924 | $0 |
| ACCOUNT NO.<br>CEPHAS,KEITH R<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,593 | $5,593 | $0 |
| ACCOUNT NO.<br>CESAR,ANNETTE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,248 | $3,248 | $0 |
| ACCOUNT NO.<br>CHA,ANDREW<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $434 | $434 | $0 |
| ACCOUNT NO.<br>CHACKO,DIANA E<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>CHAHIL,NEETU H<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,856 | $5,856 | $0 |

In re   Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963

        **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CHAMBERS,BEVERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,870 | $2,870 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHAMBERS,DENROY O. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,495 | $2,495 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHAMBERS,PAULETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,425 | $1,425 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHAMBERS,RHONA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHAMBLISS, DERRICK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,575 | $1,575 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHAMPAGNIE,DELROSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,923 | $4,923 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHAN,BONNIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $611 | $611 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHAN,CATHERINE W (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,339 | $3,339 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHAN,ELAINE Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,040 | $1,040 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHAN,EMERY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $862 | $862 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHAN,GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $288 | $288 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
_____
        **Debtor**                                                                       **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHAN,GRACE S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,394 | $4,394 | $0 |
| ACCOUNT NO. <br> CHAN,HELEN SHUK-FONG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,915 | $11,725 | $190 |
| ACCOUNT NO. <br> CHAN,HENRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> CHAN,JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,906 | $1,906 | $0 |
| ACCOUNT NO. <br> CHAN,JOSEPH ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> CHAN,LINDA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,250 | $3,250 | $0 |
| ACCOUNT NO. <br> CHAN,ON-YAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $80 | $80 | $0 |
| ACCOUNT NO. <br> CHAN,VANESSA W (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $945 | $945 | $0 |
| ACCOUNT NO. <br> CHAN,YUEN KWAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> CHANDLER,TAWANA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $127 | $127 | $0 |
| ACCOUNT NO. <br> CHANG,ALEXANDER T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,376 | $2,376 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____ ,     **Case No.** __10-11963_____

         **Debtor**                                                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CHANG,ANTONIA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,165 | $6,165 | $0 |
| **ACCOUNT NO.** CHANG,PATRICK S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,886 | $1,886 | $0 |
| **ACCOUNT NO.** CHAPMAN,JOAN THOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $606 | $606 | $0 |
| **ACCOUNT NO.** CHAPMAN,SHANTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** CHARI,AJAI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,593 | $6,593 | $0 |
| **ACCOUNT NO.** CHARLES, JOANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** CHARLES, ROSELYS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,682 | $3,682 | $0 |
| **ACCOUNT NO.** CHARLES, SHURLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,144 | $11,725 | $2,419 |
| **ACCOUNT NO.** CHARLES,CLOVERLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,184 | $4,184 | $0 |
| **ACCOUNT NO.** CHARLES,ELSIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $366 | $366 | $0 |
| **ACCOUNT NO.** CHARLES,HEROLD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,754 | $4,754 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
**Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHARLES,KETTLY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,571 | $3,571 | $0 |
| ACCOUNT NO. <br> CHARLES,KRYSTAL P. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,765 | $1,765 | $0 |
| ACCOUNT NO. <br> CHARLES,MONA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,833 | $4,833 | $0 |
| ACCOUNT NO. <br> CHARLES,PATRICIA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,063 | $4,063 | $0 |
| ACCOUNT NO. <br> CHARLES,RENE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,203 | $3,203 | $0 |
| ACCOUNT NO. <br> CHARLES,RENOLD <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,092 | $4,092 | $0 |
| ACCOUNT NO. <br> CHASE,DANIELLE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,369 | $2,369 | $0 |
| ACCOUNT NO. <br> CHASE,PAUL F. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,424 | $11,725 | $7,699 |
| ACCOUNT NO. <br> CHASE,ROSITA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,291 | $2,291 | $0 |
| ACCOUNT NO. <br> CHASE,ZETA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,562 | $4,562 | $0 |
| ACCOUNT NO. <br> CHATMAN,SHATIKA N. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,237 | $2,237 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CHAUVIN,EWA B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,720 | $8,720 | $0 |
| ACCOUNT NO. CHAVEZ, TATYANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $383 | $383 | $0 |
| ACCOUNT NO. CHAVEZ,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,886 | $3,886 | $0 |
| ACCOUNT NO. CHAVEZ,VITELVINA J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,523 | $11,523 | $0 |
| ACCOUNT NO. CHELLIAH,PREMALA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,526 | $2,526 | $0 |
| ACCOUNT NO. CHEN,ABIGAIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,579 | $1,579 | $0 |
| ACCOUNT NO. CHEN,CHARLIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO. CHEN,CHUN-LING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,929 | $3,929 | $0 |
| ACCOUNT NO. CHEN,CRYSTAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,557 | $2,557 | $0 |
| ACCOUNT NO. CHEN,EVAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $52,038 | $11,725 | $40,313 |
| ACCOUNT NO. CHEN,GUI LI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,615 | $1,615 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963
_____
        **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CHEN,JING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,149 | $3,149 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHEN,MARGARITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,987 | $2,987 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHEN,MICHELLE C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,708 | $2,708 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHEN,ZIJIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $459 | $459 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHENEY,CAITLIN A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHENG,HENRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,397 | $11,725 | $1,672 |
| ACCOUNT NO. | | | | | | | | | |
| CHENG,MING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,906 | $11,725 | $181 |
| ACCOUNT NO. | | | | | | | | | |
| CHENG,PO-HING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,012 | $3,012 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHENG,WU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,084 | $4,084 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHERY,GUYOLETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHET,MELANIE V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,227 | $7,227 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,        **Case No.** 10-11963
　　　　　　　　**Debtor**                                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CHEVALIER,MAURICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,625 | $5,625 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHEVIGNY,BLUE G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,218 | $2,218 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHI,KI CHI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,505 | $1,505 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHIARANTANO,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,194 | $4,194 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHICAVICH,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHIN,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,259 | $8,259 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHIN,MAXINE G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $162 | $162 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHIN,SHUK KAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,812 | $1,812 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHINNERY,SCHARLENE V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHITTICK,SEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,913 | $3,913 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CHITTY, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CHO,MYONG JIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,990 | $9,990 | $0 |
| ACCOUNT NO. CHOI,HAEJA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,634 | $3,634 | $0 |
| ACCOUNT NO. CHOKLAT,LOUBNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CHOKLAT,LOUBNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CHONG,YENLING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,052 | $9,052 | $0 |
| ACCOUNT NO. CHOW,ESLYN T. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,622 | $1,622 | $0 |
| ACCOUNT NO. CHOW,RITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,496 | $7,496 | $0 |
| ACCOUNT NO. CHOY,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CHRISTIE,ALMENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,803 | $6,803 | $0 |
| ACCOUNT NO. CHRISTIE,TINA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,204 | $4,204 | $0 |
| ACCOUNT NO. CHRISTIE-PAULINE,PAULINE V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,397 | $6,397 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
  **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CHRISTOPHER,JOAN (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $14,174 | $11,725 | $2,449 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CHRISTOPHER,NATASHA (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $1,534 | $1,534 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CHU,KAR-YEE (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $7,150 | $7,150 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CHU,MELANIE (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $11,070 | $11,070 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CHU,YUNG (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $5,961 | $5,961 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CHUDYK,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $8,967 | $8,967 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CHUE,JOHN (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $11,876 | $11,725 | $151 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CIAMBRIELLO,NANCY (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $2,604 | $2,604 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CIANCI, MARYANN (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $0 | $0 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CICCONE, FRANK (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $198 | $198 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| CICCOTTO,ANNETTE (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $1,447 | $1,447 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
  **Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CICENIA,JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $22,534 | $11,725 | $10,809 |
| ACCOUNT NO. <br> CIFUENTES,ANGELICA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,252 | $2,252 | $0 |
| ACCOUNT NO. <br> CILENTO,JANICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,688 | $6,688 | $0 |
| ACCOUNT NO. <br> CIMATO, DIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $998 | $998 | $0 |
| ACCOUNT NO. <br> CIMATO, DIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $998 | $998 | $0 |
| ACCOUNT NO. <br> CINCO,CONEY B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,479 | $4,479 | $0 |
| ACCOUNT NO. <br> CINCO,JESUITO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,257 | $5,257 | $0 |
| ACCOUNT NO. <br> CINEAS,NATALIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> CINTRON,HENRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,804 | $1,804 | $0 |
| ACCOUNT NO. <br> CINTRON,LAVINIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,281 | $4,281 | $0 |
| ACCOUNT NO. <br> CINTRON,MANUELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,422 | $2,422 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

_____
**Debtor**   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CIOFFI,MADELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,026 | $11,026 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CIPRIANO, WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,282 | $5,282 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CIPRIANO-D'ANGELO,NINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,392 | $3,392 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CIRAOLA,BRENDA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,236 | $3,236 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CIRIACO,MARY GRACE F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CIUFFINI,ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,430 | $4,430 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLAGNAZ,GRAZIELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,200 | $3,200 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLAMPET,ANN P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,622 | $11,725 | $4,897 |
| ACCOUNT NO. | | | | | | | | | |
| CLAPS,GERALDINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,405 | $8,405 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARE,JEANETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,812 | $2,812 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARK, STEVEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,998 | $2,998 | $0 |

B 6E (Official Form 6E) (04/10)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CLARK,KENYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $618 | $618 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARK,ROBIN S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARKE, JAYYIDAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,720 | $2,720 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARKE, SONIAR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,419 | $2,419 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARKE,ALICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,767 | $3,767 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARKE,ANNMARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,849 | $7,849 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARKE,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,738 | $7,738 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARKE,DELPHENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,599 | $2,599 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARKE,EUGENE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $131 | $131 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARKE,FLORIBETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $861 | $861 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CLARKE,KINGSLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,907 | $3,907 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,        **Case No.** 10-11963
                    **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CLARKE,NICOLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $190 | $190 | $0 |
| ACCOUNT NO. CLARKE,PAMELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,752 | $3,752 | $0 |
| ACCOUNT NO. CLASS,ROSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,743 | $6,743 | $0 |
| ACCOUNT NO. CLAYTON,ANDRE B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $38 | $38 | $0 |
| ACCOUNT NO. CLEARY,ROHAN W (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,068 | $2,068 | $0 |
| ACCOUNT NO. CLEMENTE,OLIVIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CLEMONS,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CLEVELAND,LOVEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,548 | $3,548 | $0 |
| ACCOUNT NO. CLIFTON, BRUCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $516 | $516 | $0 |
| ACCOUNT NO. CLOUDEN, ANNMARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,533 | $3,533 | $0 |
| ACCOUNT NO. CLOUDEN,FAITH E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,954 | $5,954 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____ ,   **Case No.** __10-11963_____

      **Debtor**                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CLOUT, ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,542 | $3,542 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| COBARRUBIA, CARIDAD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,164 | $1,164 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| COBBS-HARDY, MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,960 | $1,960 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| COCHRAN, AUDREY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,885 | $5,885 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| COCHRANE, JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| COCKING, NATASHA R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $153 | $153 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| COCOZZA, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CODD, EVELYN MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,439 | $6,439 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| COE, C MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,182 | $5,182 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| COFFEY, JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $17,733 | $11,725 | $6,008 |
| ACCOUNT NO. | | | | | | | | | |
| COHEN, ERIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____,    Case No. 10-11963 _____

      **Debtor**    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COHEN,HAYLEY A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,166 | $6,166 | $0 |
| ACCOUNT NO. COHEN,MARSHALL I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,636 | $6,636 | $0 |
| ACCOUNT NO. COLAIACOVO, RINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,121 | $3,121 | $0 |
| ACCOUNT NO. COLASUONNO, CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,458 | $2,458 | $0 |
| ACCOUNT NO. COLE,CANDIESIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $818 | $818 | $0 |
| ACCOUNT NO. COLE,LISA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,471 | $1,471 | $0 |
| ACCOUNT NO. COLE,OLIVE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,394 | $3,394 | $0 |
| ACCOUNT NO. COLEA,MIHAELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,152 | $11,725 | $1,427 |
| ACCOUNT NO. COLEMAN, REGINALD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $177 | $177 | $0 |
| ACCOUNT NO. COLEMAN,BRENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,062 | $1,062 | $0 |
| ACCOUNT NO. COLEMAN,DEBORAH D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $63 | $63 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
        **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COLEMAN,MYESHA S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,765 | $2,765 | $0 |
| ACCOUNT NO. COLES,MICHELLE D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,080 | $4,080 | $0 |
| ACCOUNT NO. COLLADO,MARY ANN G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,261 | $6,261 | $0 |
| ACCOUNT NO. COLLAZO-MEDINA,ISABEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,030 | $2,030 | $0 |
| ACCOUNT NO. COLLIARD,GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $481 | $481 | $0 |
| ACCOUNT NO. COLLIER,DEDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,680 | $11,725 | $955 |
| ACCOUNT NO. COLLINS, MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,490 | $6,490 | $0 |
| ACCOUNT NO. COLLINS,CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,256 | $10,256 | $0 |
| ACCOUNT NO. COLLINS,SHARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,750 | $2,750 | $0 |
| ACCOUNT NO. COLLINS,SIGNE C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. COLLINS,TARIK Z (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,212 | $1,212 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____

          **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** COLOMBO,NICOLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,996 | $6,996 | $0 |
| **ACCOUNT NO.** COLON CARTAGENA,WANDA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $616 | $616 | $0 |
| **ACCOUNT NO.** COLON, HEIDI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,195 | $3,195 | $0 |
| **ACCOUNT NO.** COLON,CARMEN C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,007 | $2,007 | $0 |
| **ACCOUNT NO.** COLON,MAXINE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,707 | $3,707 | $0 |
| **ACCOUNT NO.** COLOSIMO,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,250 | $3,250 | $0 |
| **ACCOUNT NO.** COLQUITT, NAOMI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** COMA,MARCELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** COMMISSIONG,MARCELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,701 | $8,701 | $0 |
| **ACCOUNT NO.** COMPERE,SERGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $438 | $438 | $0 |
| **ACCOUNT NO.** CONA,JOANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $432 | $432 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____,   **Case No.** 10-11963 _____

   **Debtor**                                                               **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CONANAN,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,285 | $7,285 | $0 |
| **ACCOUNT NO.** CONCIATORI,ANTHONY H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,837 | $1,837 | $0 |
| **ACCOUNT NO.** CONDRY,LINDA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,481 | $3,481 | $0 |
| **ACCOUNT NO.** CONNELL,ANGELA ALOMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,903 | $1,903 | $0 |
| **ACCOUNT NO.** CONNELLY, JANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,192 | $11,192 | $0 |
| **ACCOUNT NO.** CONNOLLY,GERARD J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,956 | $1,956 | $0 |
| **ACCOUNT NO.** CONSTABLE,ARLETTE P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,457 | $3,457 | $0 |
| **ACCOUNT NO.** CONTENT,ROSARIO NELSON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $235 | $235 | $0 |
| **ACCOUNT NO.** CONTRERAS,BRENDA EVELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,572 | $1,572 | $0 |
| **ACCOUNT NO.** CONTRERAS,ENRIQUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,792 | $3,792 | $0 |
| **ACCOUNT NO.** CONTRERAS,GEORGE W. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York           ,     Case No. 10-11963
_____

Debtor                                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CONTRERAS,LUCIA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CONTRERAS,SARAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,212 | $3,212 | $0 |
| ACCOUNT NO. COOK, DENNIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,543 | $3,543 | $0 |
| ACCOUNT NO. COOK, DENNIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,543 | $3,543 | $0 |
| ACCOUNT NO. COOK,JULIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,514 | $6,514 | $0 |
| ACCOUNT NO. COOK,WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,062 | $10,062 | $0 |
| ACCOUNT NO. COOMARASINGHAM,SUMATHI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,631 | $1,631 | $0 |
| ACCOUNT NO. COOPER, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $556 | $556 | $0 |
| ACCOUNT NO. COOPER, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $556 | $556 | $0 |
| ACCOUNT NO. COOPER,BARRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,008 | $2,008 | $0 |
| ACCOUNT NO. COOPERMAN,AVRAM M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,692 | $2,692 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963 

**Debtor**                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COPELAND,ARIONN J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,338 | $1,338 | $0 |
| ACCOUNT NO. COPPIN,TRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,600 | $2,600 | $0 |
| ACCOUNT NO. CORA-BURGOS,DIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,038 | $2,038 | $0 |
| ACCOUNT NO. CORBETT,KATHLEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,472 | $6,472 | $0 |
| ACCOUNT NO. CORBIN, RHODA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CORBIN, ROHAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19 | $19 | $0 |
| ACCOUNT NO. CORDERO-RETINO,JOANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,212 | $2,212 | $0 |
| ACCOUNT NO. CORDON,DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,720 | $11,720 | $0 |
| ACCOUNT NO. CORDOVA,IRIS VIOLETA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $547 | $547 | $0 |
| ACCOUNT NO. CORMIER,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,009 | $10,009 | $0 |
| ACCOUNT NO. CORONA, OSMOND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,229 | $2,229 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
   **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CORONA,EUNICE V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,259 | $5,259 | $0 |
| ACCOUNT NO. CORPORAN,NELLY A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CORPUS,IRMA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,735 | $2,735 | $0 |
| ACCOUNT NO. CORREA,LENORA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CORRIPIO,MANUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,258 | $2,258 | $0 |
| ACCOUNT NO. CORSO,BRUCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,279 | $1,279 | $0 |
| ACCOUNT NO. CORSO,FRANK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,085 | $3,085 | $0 |
| ACCOUNT NO. CORTES,DAISY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,536 | $1,536 | $0 |
| ACCOUNT NO. CORTES,GLORIA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,267 | $1,267 | $0 |
| ACCOUNT NO. CORTES,MABELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,916 | $11,725 | $1,191 |
| ACCOUNT NO. CORUNA,CHRISTOPHER G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $332 | $332 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York      ,     Case No.  10-11963

Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COSCIA,ANGELINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $122 | $122 | $0 |
| ACCOUNT NO. COSTANTINO,GUSTAVO R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. COSTANTINO,STEPHANIE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,573 | $4,573 | $0 |
| ACCOUNT NO. COSTELLO,CHRISTOPHER M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,733 | $1,733 | $0 |
| ACCOUNT NO. COSTELLO,NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,507 | $2,507 | $0 |
| ACCOUNT NO. COTTON,VIOLET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,266 | $2,266 | $0 |
| ACCOUNT NO. COUGHLIN,CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,935 | $3,935 | $0 |
| ACCOUNT NO. COUNTS,EVANGELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $283 | $283 | $0 |
| ACCOUNT NO. COURT,SHIRLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,006 | $2,006 | $0 |
| ACCOUNT NO. COX, ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,193 | $3,193 | $0 |
| ACCOUNT NO. COX,KISHA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,330 | $3,330 | $0 |

149

**In re** Saint Vincents Catholic Medical Centers of New York____ ,     **Case No.** __10-11963_____

      **Debtor**                                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| COZART,CORLISS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,852 | $1,852 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRADDOCK,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,087 | $2,087 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRAIG,RAYMOND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRANEY,ANTHONY S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,781 | $3,781 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRAVER,STEPHEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,234 | $4,234 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRAWFORD, JOAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,355 | $1,355 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRAWFORD,CORNELIO A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,568 | $8,568 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRAWFORD,MARC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,423 | $3,423 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRAWFORD,MOSES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,357 | $5,357 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRAWFORD-WALLIS,HAZEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $490 | $490 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CREAGH, LESLIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $802 | $802 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
            Debtor                                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CRESPO,IRENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,523 | $7,523 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRESPO,JUAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,863 | $6,863 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRISPINO,RACHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,782 | $5,782 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CROFT,LUTISIA ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CROMWELL,CATHERINE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,453 | $4,453 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CROOKS,DWIGHT R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $100 | $100 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CROPPER,DONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,345 | $5,345 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CROSLEY,ESSIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,739 | $2,739 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CROWE, GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $335 | $335 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CROWLEY,KATHLEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,203 | $9,203 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CRUCILLA,THOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,440 | $11,725 | $1,715 |

**In re** Saint Vincents Catholic Medical Centers of New York____,     Case No. 10-11963_____

            **Debtor**                                                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CRUISE,SCORPIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,147 | $2,147 | $0 |
| ACCOUNT NO. CRUZ,CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,636 | $3,636 | $0 |
| ACCOUNT NO. CRUZ,EDGARDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,209 | $1,209 | $0 |
| ACCOUNT NO. CRUZ,GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $382 | $382 | $0 |
| ACCOUNT NO. CRUZ,GILBERTO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,856 | $2,856 | $0 |
| ACCOUNT NO. CRUZ,GRISELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $434 | $434 | $0 |
| ACCOUNT NO. CRUZ,LILLIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,192 | $4,192 | $0 |
| ACCOUNT NO. CRUZ,RAMONA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,944 | $3,944 | $0 |
| ACCOUNT NO. CRUZ,RAYMOND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,771 | $1,771 | $0 |
| ACCOUNT NO. CRUZ,REYNA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,619 | $3,619 | $0 |
| ACCOUNT NO. CRUZ,ROQUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,023 | $4,023 | $0 |

B 6E (Official Form 6E) (04/10)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,          Case No. <u>10-11963</u>
        **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CRUZ,ROSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $17,287 | $11,725 | $5,562 |
| ACCOUNT NO. | | | | | | | | | |
| CSORBA, RUDOLPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUDJOE, RHONDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,348 | $3,348 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUEBAS,KARINA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $594 | $594 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CULLEN,JAMES F. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,639 | $11,725 | $1,914 |
| ACCOUNT NO. | | | | | | | | | |
| CULLIFORD, DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CULVER,ANN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,759 | $1,759 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUMANI,BLENDI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,074 | $4,074 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUMBERBATCH,SHEREE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,397 | $6,397 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUMMINGS,GRACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,812 | $1,812 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUMMINS,KIMELL A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $105 | $105 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York____,     Case No. __10-11963_____

_____Debtor_____                                                        _____(If known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUNANAN,ABIGAIL N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $921 | $921 | $0 |
| ACCOUNT NO. CUNANAN,PERLITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,256 | $1,256 | $0 |
| ACCOUNT NO. CUNNEEN,THOMAS P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,049 | $1,049 | $0 |
| ACCOUNT NO. CUNNINGHAM, FRANZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CUNNINGHAM,BEVERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,226 | $1,226 | $0 |
| ACCOUNT NO. CUNNINGHAM,JOHN H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,933 | $3,933 | $0 |
| ACCOUNT NO. CUNNINGHAM,KATHY E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CURETON,JOAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $322 | $322 | $0 |
| ACCOUNT NO. CURO,KEVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,021 | $9,021 | $0 |
| ACCOUNT NO. CURRY, ROBERTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. CURRY,ANNAMARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,646 | $1,646 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963

Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| CURTIS,HAROLD C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,348 | $11,348 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUSACK,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,910 | $8,910 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUSH-WILSON,GRACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $270 | $270 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUSTODIO, EUCLIDES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $901 | $901 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUVILLY, CARINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,682 | $3,682 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUVILLY,EDNER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CUVILLY,EDWIDGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,139 | $7,139 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| CYRUS-LOCKIBY, CLAUDETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $271 | $271 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| D' EMIC,SUZANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,083 | $1,083 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DABROWSKA,KRYSTYNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,977 | $1,977 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DADA,TEMITODE O (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.  10-11963
      Debtor                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| D'ADAMO, PHILOMENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $176 | $176 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| D'AGOSTINO, GUY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $580 | $580 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAHAN,ABIGAIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $992 | $992 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAHLSTROM, ADELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAKWAR,JUBRAN S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,719 | $3,719 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DALE,CAROLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,653 | $5,653 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| D'ALESSIO, DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,227 | $1,227 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DALEY,JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,152 | $3,152 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| D'ALISERA, CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $452 | $452 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DALMAU,MIGUEL A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DALY, DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,742 | $2,742 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963

Debtor   (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DALY,ELIZABETH M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $393 | $393 | $0 |
| ACCOUNT NO. DALY,ROZANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,162 | $11,725 | $7,437 |
| ACCOUNT NO. DALY,VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,035 | $11,725 | $2,310 |
| ACCOUNT NO. DAMICO,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,778 | $9,778 | $0 |
| ACCOUNT NO. DAMMACCO,KATHLEEN M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $176 | $176 | $0 |
| ACCOUNT NO. D'AMORE,LOUIS A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. DANCAK-MARGOLIS,CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $158 | $158 | $0 |
| ACCOUNT NO. DANDREANO, JOY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $652 | $652 | $0 |
| ACCOUNT NO. DANDREANO, MERRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. DANDRICH,LASHANDA S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,848 | $5,848 | $0 |
| ACCOUNT NO. DANIEL,JENNIFER E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,094 | $2,094 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
_____
      Debtor                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DANIEL,KATIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $733 | $733 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DANIEL,STACEY C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $227 | $227 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DANIELS ROBERTS,RHONDA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,821 | $2,821 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DANIELS,DEDRICK M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,387 | $2,387 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DANIELS,ELLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,792 | $4,792 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DANSOWAH,MERCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $242 | $242 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAPITO,LYDIA I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,798 | $4,798 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DARDENO,HENRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,729 | $2,729 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DARIO,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $52 | $52 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAROSSO,GINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $237 | $237 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DATTILO,PARIS AYANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $17,492 | $11,725 | $5,767 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
  
Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DAUGHERTY,AMANDA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,023 | $2,023 | $0 |
| ACCOUNT NO. DAVID,DANIEL R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,544 | $1,544 | $0 |
| ACCOUNT NO. DAVID,PATMA F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. DAVIDOVICH,GELENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,544 | $2,544 | $0 |
| ACCOUNT NO. DAVIES,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,489 | $5,489 | $0 |
| ACCOUNT NO. DAVIES,TERESITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,249 | $2,249 | $0 |
| ACCOUNT NO. DAVIES,WENDY M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,196 | $2,196 | $0 |
| ACCOUNT NO. DAVILA, FELIX (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,026 | $8,026 | $0 |
| ACCOUNT NO. DAVILA,CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,914 | $2,914 | $0 |
| ACCOUNT NO. DAVIS, DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $458 | $458 | $0 |
| ACCOUNT NO. DAVIS, EARL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

159

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,       Case No.  10-11963
        **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DAVIS, SARAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $816 | $816 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAVIS,DIANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,236 | $8,236 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAVIS,DOROTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $168 | $168 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAVIS,PATRICIA E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $129 | $129 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAVIS-WILLIAMS,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,765 | $5,765 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAVY,PAULETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,583 | $6,583 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAWES,ALEXANDER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,165 | $5,165 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAWSON,BRIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,463 | $2,463 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAWSON,RAUL A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,480 | $1,480 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DAY,JOHN MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,886 | $2,886 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DE CASTRO,AIDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $899 | $899 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
                                    **Debtor**                                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DE LA CRUZ INFANTE,CASIMIRO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. DE LA CRUZ,ANA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $125 | $125 | $0 |
| ACCOUNT NO. DE LA ROSA,ANNA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,456 | $1,456 | $0 |
| ACCOUNT NO. DE LOS REYES,ANTONIETTA V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,703 | $4,703 | $0 |
| ACCOUNT NO. DE LOS SANTOS,BILLY A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,690 | $3,690 | $0 |
| ACCOUNT NO. DE RIDDER, NELLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,425 | $2,425 | $0 |
| ACCOUNT NO. DE SAGUN,NINO GERARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $31 | $31 | $0 |
| ACCOUNT NO. DE SOUZA, JANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,980 | $1,980 | $0 |
| ACCOUNT NO. DEAL,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,548 | $1,548 | $0 |
| ACCOUNT NO. DEAN,JAMES M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. DEB,AMBIKA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,134 | $1,134 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York      ,        Case No.  10-11963

        Debtor                                                             (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DEBIASE, CARMELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEBIASE, STEVEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,218 | $1,218 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DECHABERT,RENEE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,691 | $1,691 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DECICCO,GINA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $288 | $288 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DECKER,STEVEN W (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,652 | $1,652 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEERY, JOSEPHINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $311 | $311 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEFAZIO, ALYSSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEFEO,JESSICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,131 | $1,131 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEFREITAS, MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,442 | $6,442 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEGARAY,RUKMIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,848 | $6,848 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEGI,KEITH J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,329 | $11,329 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
                        **Debtor**                                               **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** DEGUZMAN,MARISSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,022 | $10,022 | $0 |
| **ACCOUNT NO.** DEJESUS,FRANCES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $306 | $306 | $0 |
| **ACCOUNT NO.** DEJESUS,MARIA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** DEJONG-QUINN,MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $918 | $918 | $0 |
| **ACCOUNT NO.** DEL SALTO,JANINE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,702 | $2,702 | $0 |
| **ACCOUNT NO.** DELA CALZADA,ROSALYNDE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,754 | $9,754 | $0 |
| **ACCOUNT NO.** DELACRUZ,KRISTI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,259 | $4,259 | $0 |
| **ACCOUNT NO.** DELALEU,NADIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,904 | $8,904 | $0 |
| **ACCOUNT NO.** DELAREMORE,CHARLOTTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $891 | $891 | $0 |
| **ACCOUNT NO.** DELASSALLE,SERENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** DELAURO,ROBERT L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $315 | $315 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
     **Debtor**                                                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DELEON,CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,978 | $3,978 | $0 |
| ACCOUNT NO. DELERME-PAGAN, CATHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,474 | $1,474 | $0 |
| ACCOUNT NO. DELEVANTE,MONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,854 | $2,854 | $0 |
| ACCOUNT NO. DELGADO,FRANKLIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,948 | $6,948 | $0 |
| ACCOUNT NO. DELGADO,ROBERTO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,307 | $1,307 | $0 |
| ACCOUNT NO. DELHOMME, JANET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,398 | $1,398 | $0 |
| ACCOUNT NO. DELHOMME, JANET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,398 | $1,398 | $0 |
| ACCOUNT NO. DELMUNDO,VICTORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $710 | $710 | $0 |
| ACCOUNT NO. DELUCA,STEVEN J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $41,123 | $11,725 | $29,398 |
| ACCOUNT NO. DELUCA,WILLIAM J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,690 | $1,690 | $0 |
| ACCOUNT NO. DEL-VALLE,JEAN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,232 | $1,232 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____,    Case No. 10-11963 _____

        **Debtor**                                             **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DEMAREST, DONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $124 | $124 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEMATTIA,JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,140 | $11,725 | $4,415 |
| ACCOUNT NO. | | | | | | | | | |
| DEMETRULES,ELENI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,991 | $6,991 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEMIR,SONGUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $647 | $647 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEMIRCI,TOMMY JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,646 | $6,646 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DENG, YONG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,112 | $4,112 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DENNIS,CHARMAINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,911 | $3,911 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DENNIS,SYBIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $617 | $617 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DENTON,JOHN R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $21,242 | $11,725 | $9,517 |
| ACCOUNT NO. | | | | | | | | | |
| DEPAUL,ROBERT M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,690 | $5,690 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DESAI,SHEETAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,996 | $9,996 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____ ,     **Case No.** 10-11963 _____

     **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DESAI,VIMAL M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,862 | $6,862 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DESANNO, ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $250 | $250 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DESHPANDE, CATHRINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,044 | $4,044 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DESINOR-BORGELLA,CHANT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,399 | $3,399 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DESISSO,TYRINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $77 | $77 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DESJARDIN,JEANINNE F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,155 | $2,155 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DESPEIGNES,MARIE J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,609 | $2,609 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DESRIVIERE, CHRISTINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,841 | $6,841 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DESTIAN,SYLVIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $18,100 | $11,725 | $6,375 |
| ACCOUNT NO. | | | | | | | | | |
| DEVINE,CLAIRE I. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,500 | $1,500 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEVINE,RITA K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,003 | $5,003 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
           **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DEVIVO, JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $342 | $342 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEWBERRY,ARLENE E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,902 | $5,902 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEWITT, EDWARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $150 | $150 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEWSBURY,WENDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,584 | $1,584 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DEYAB,KHALED M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,713 | $2,713 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DHAR,MRINAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,154 | $2,154 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DHARAMDAS,PARAMDAI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,573 | $1,573 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DHRYMES,PHOEBUS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,614 | $2,614 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIAZ, WANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,013 | $1,013 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIAZ,ANDREA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,983 | $1,983 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIAZ,CRISODYS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York           ,     Case No.   10-11963
                    **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DIAZ,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,207 | $6,207 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIAZ,HERMINIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIAZ,YEMMY M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,231 | $2,231 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIAZ-MATOS, MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,157 | $1,157 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIBENEDETTO,DONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,662 | $8,662 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIBUONO, MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DICKSTEIN,DEBRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,989 | $1,989 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIETZ,ALLISON L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,105 | $2,105 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIGIORGIO,MICHELE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,441 | $5,441 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DILLON, FRANCIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,812 | $5,812 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIMALANTA,CRISTINA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,348 | $4,348 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
         Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DIMINO, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $238 | $238 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIMITROVA,KAMELLIA R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,748 | $4,748 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DING,CHENG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIPIETRO,FRANCESCA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIPIETRO,FRANCESCA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DITOMMASO, MARIANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $25,869 | $11,725 | $14,144 |
| ACCOUNT NO. | | | | | | | | | |
| DITRIO,LAUREN E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,233 | $1,233 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIVON, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,702 | $1,702 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIXON, ELDON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $435 | $435 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIXON,ALLAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,256 | $5,256 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DIXON,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,146 | $4,146 | $0 |

169

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York        ,          Case No.   10-11963
                        Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DIXON,CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $42,597 | $11,725 | $30,872 |
| ACCOUNT NO. DIXON,DEBBIE T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,079 | $3,079 | $0 |
| ACCOUNT NO. DIXON,PATSEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,732 | $4,732 | $0 |
| ACCOUNT NO. DIXON-HALL,MAXINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,737 | $2,737 | $0 |
| ACCOUNT NO. DIZON,DOUGLAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $338 | $338 | $0 |
| ACCOUNT NO. DOCKERY, KARLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $18 | $18 | $0 |
| ACCOUNT NO. DODDI, SESHAGIRI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $21,421 | $11,725 | $9,696 |
| ACCOUNT NO. DOLAN,JOAN D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $330 | $330 | $0 |
| ACCOUNT NO. DOMASING,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,281 | $7,281 | $0 |
| ACCOUNT NO. DOMECILLO,TOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,528 | $8,528 | $0 |
| ACCOUNT NO. DOMINGO,DIVINA GCA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,240 | $3,240 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,        Case No. 10-11963
_____
             **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DOMINGO,SANTOS (ADDRESS WITHHELD FOR PRIVACY)             |   | EMPLOYEE | VARIOUS |   |   | X | $6,487  | $6,487  | $0   |
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DOMINGUEZ TRINIDAD,FATIMA (ADDRESS WITHHELD FOR PRIVACY)  |   | EMPLOYEE | VARIOUS |   |   | X | $434    | $434    | $0   |
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DOMINGUEZ,ORLANDO E (ADDRESS WITHHELD FOR PRIVACY)        |   | EMPLOYEE | VARIOUS |   |   | X | $384    | $384    | $0   |
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DONAIRE,MICHAEL J (ADDRESS WITHHELD FOR PRIVACY)          |   | EMPLOYEE | VARIOUS |   |   | X | $434    | $434    | $0   |
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DONALD,CARMEN S. (ADDRESS WITHHELD FOR PRIVACY)           |   | EMPLOYEE | VARIOUS |   |   | X | $12,385 | $11,725 | $660 |
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DONALDSON, ROHAN (ADDRESS WITHHELD FOR PRIVACY)           |   | EMPLOYEE | VARIOUS |   |   | X | $652    | $652    | $0   |
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DONG,ZHAORONG (ADDRESS WITHHELD FOR PRIVACY)              |   | EMPLOYEE | VARIOUS |   |   | X | $8,958  | $8,958  | $0   |
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DONN, RICHARD (ADDRESS WITHHELD FOR PRIVACY)              |   | EMPLOYEE | VARIOUS |   |   | X | $3,287  | $3,287  | $0   |
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DONNELLY,JUDITH (ADDRESS WITHHELD FOR PRIVACY)            |   | EMPLOYEE | VARIOUS |   |   | X | $4,327  | $4,327  | $0   |
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DONOFRIO,RENEE A. (ADDRESS WITHHELD FOR PRIVACY)          |   | EMPLOYEE | VARIOUS |   |   | X | $12,493 | $11,725 | $768 |
| ACCOUNT NO.                                               |   |          |         |   |   |   |         |         |      |
| DOOBAY,BIBI Z. (ADDRESS WITHHELD FOR PRIVACY)             |   | EMPLOYEE | VARIOUS |   |   | X | $1,876  | $1,876  | $0   |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No. __10-11963_____
         Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DORAI,THAMBI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,337 | $6,337 | $0 |
| ACCOUNT NO. DORATO,SHERRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,918 | $1,918 | $0 |
| ACCOUNT NO. DORCH,GLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,910 | $2,910 | $0 |
| ACCOUNT NO. DORIA,JOHN T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,590 | $1,590 | $0 |
| ACCOUNT NO. DORNBUSH,JENNIFER A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,891 | $2,891 | $0 |
| ACCOUNT NO. DORRI,MOHAMMED H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,755 | $2,755 | $0 |
| ACCOUNT NO. DORVILIEN,JEAN-ELIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,373 | $6,373 | $0 |
| ACCOUNT NO. DOSHI,POOJA H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,668 | $2,668 | $0 |
| ACCOUNT NO. DOSIL, EVA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,373 | $2,373 | $0 |
| ACCOUNT NO. DOSUNMU,GANIYU A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,228 | $8,228 | $0 |
| ACCOUNT NO. DOTY,GLENN R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,371 | $2,371 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No.  10-11963
        **Debtor**                                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DOUGLAS, RONDINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DOUGLAS,JULIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,115 | $6,115 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DOUGLAS,ORIN A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,790 | $1,790 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DOUYON,PHILIPPE G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DOWD,ERIC R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,731 | $2,731 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DOWELL,MARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,412 | $1,412 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DOWELL,NORMAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,637 | $6,637 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DOWNEY, ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,746 | $2,746 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DOWNS,MAUD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $204 | $204 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DOWUONA,RITA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,451 | $1,451 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DOYLE,DANIELLE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,036 | $3,036 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
_____
           **Debtor**                                                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DOYLEY,HYACINTH L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,944 | $1,944 | $0 |
| ACCOUNT NO. <br> DOYLEY,MARJORIE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,466 | $6,466 | $0 |
| ACCOUNT NO. <br> DOYMAZ,MEHMET Z (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,772 | $5,772 | $0 |
| ACCOUNT NO. <br> DRAYTON,ALIBIN S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> DRAYTON,KENNETH L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> DRISCOLL,MARY L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,009 | $4,009 | $0 |
| ACCOUNT NO. <br> DRUCKER, AUDREY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,423 | $2,423 | $0 |
| ACCOUNT NO. <br> DRUMMOND, JANICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $343 | $343 | $0 |
| ACCOUNT NO. <br> DUBNOVA,SVETLANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,170 | $7,170 | $0 |
| ACCOUNT NO. <br> DUCHEIN,YVETTE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $385 | $385 | $0 |
| ACCOUNT NO. <br> DUCHON,JENNIFER M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $512 | $512 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,        Case No. 10-11963
                                                                              (If known)
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DUDDY,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,250 | $2,250 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUDLEY,KENNETH R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,583 | $5,583 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUGAN,WILLIAM E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,927 | $5,927 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUGAR,SHAIFALI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,992 | $4,992 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUGUE, MARJORIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $383 | $383 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUHANEY,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,078 | $6,078 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUHANEY-GODDARD,JOAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,197 | $2,197 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DULEMBA,KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,165 | $4,165 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUME, ROSEVELT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,808 | $3,808 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUNBAR,DEREK D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,118 | $4,118 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUNCAN, DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $808 | $808 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,   Case No.  10-11963
_____
        **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DUNCAN,CARODEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,406 | $11,725 | $681 |
| ACCOUNT NO. | | | | | | | | | |
| DUNCAN,DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $808 | $808 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUNCAN,SANDRA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUNFORD,JANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,178 | $4,178 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUNGARANI,TRUSHAR M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUNHAM,RUTH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,467 | $2,467 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUNN,EILEEN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,433 | $5,433 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUNNING,LETMAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,512 | $3,512 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUNNING,LINDA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,920 | $4,920 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DUQUE,ALEJANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $955 | $955 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| DURAL,MARIA TERESA B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $202 | $202 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
<u>Debtor</u>                                                  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DURAN,MELIZA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>DUSENBURY,JAMES<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $157 | $157 | $0 |
| ACCOUNT NO.<br>DUSENBURY,JAMES<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $157 | $157 | $0 |
| ACCOUNT NO.<br>DUTTON,JACOB W.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>DYER, NANCY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,528 | $3,528 | $0 |
| ACCOUNT NO.<br>DYRLAND,KIRSTEN M<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,803 | $4,803 | $0 |
| ACCOUNT NO.<br>DYSON-NORFORD,GWENDOLYN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,035 | $11,035 | $0 |
| ACCOUNT NO.<br>DZANDZA,VERONICA A.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $220 | $220 | $0 |
| ACCOUNT NO.<br>DZWONAR,JOHN E<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $585 | $585 | $0 |
| ACCOUNT NO.<br>EAGLE,STACY M<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $868 | $868 | $0 |
| ACCOUNT NO.<br>EARLE,GARY A<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,208 | $3,208 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No. __10-11963_____
      **Debtor**                                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> EARLE,KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,396 | $1,396 | $0 |
| ACCOUNT NO. <br> EARLY,JOSEPH T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $365 | $365 | $0 |
| ACCOUNT NO. <br> EASTHAM,FRANCINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,951 | $1,951 | $0 |
| ACCOUNT NO. <br> EATON, SALLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $431 | $431 | $0 |
| ACCOUNT NO. <br> ECHAVEZ,ALEJANDRO ENRIQUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,001 | $1,001 | $0 |
| ACCOUNT NO. <br> ECHEVARRIA,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,534 | $1,534 | $0 |
| ACCOUNT NO. <br> ECHEVARRIA,PEDRO J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ECHEVERRY,JULIO CESAR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ECKERT,JACLYN B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,474 | $5,474 | $0 |
| ACCOUNT NO. <br> EDELL,KEVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,265 | $1,265 | $0 |
| ACCOUNT NO. <br> EDER,PAUL T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,990 | $4,990 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____ ,     **Case No.**  10-11963 _____
_____ **Debtor** _____                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> EDINBORO,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $757 | $757 | $0 |
| ACCOUNT NO. <br> EDMONDS,DORET A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,847 | $3,847 | $0 |
| ACCOUNT NO. <br> EDOUARD,YANIQUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,681 | $3,681 | $0 |
| ACCOUNT NO. <br> EDQUILAN,MERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $385 | $385 | $0 |
| ACCOUNT NO. <br> EDUPUGANTI,KAMALESH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,520 | $11,725 | $2,795 |
| ACCOUNT NO. <br> EDWARDS, SCHENELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $483 | $483 | $0 |
| ACCOUNT NO. <br> EDWARDS, SHELDINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $342 | $342 | $0 |
| ACCOUNT NO. <br> EDWARDS, TINEKA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $145 | $145 | $0 |
| ACCOUNT NO. <br> EDWARDS,ALLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> EDWARDS,ALLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> EDWARDS,ANGELA I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,913 | $6,913 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
        **Debtor**                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. EDWARDS,COURTNEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,798 | $4,798 | $0 |
| ACCOUNT NO. EDWARDS,OMAR A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,470 | $1,470 | $0 |
| ACCOUNT NO. EDWARDS,WENDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,123 | $11,123 | $0 |
| ACCOUNT NO. EDWIN,FEOLA LATONIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,421 | $4,421 | $0 |
| ACCOUNT NO. EFFERSON,TYRONE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,975 | $1,975 | $0 |
| ACCOUNT NO. EFOBI, CHUKWUEMEKA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. EGUIA,VASCO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $713 | $713 | $0 |
| ACCOUNT NO. EGUIGUIURENS,PHIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,374 | $7,374 | $0 |
| ACCOUNT NO. EIKESETH,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,886 | $5,886 | $0 |
| ACCOUNT NO. EISDORFER,JACOB (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,755 | $2,755 | $0 |
| ACCOUNT NO. EISENBERG,STACI R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,927 | $6,927 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963

Debtor                                                                 (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| EISMAN,JANINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,139 | $2,139 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| EL FARRA,JAMIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,310 | $4,310 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ELAVUNKAL, APRENKUNJU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $497 | $497 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ELAVUNKAL, DOMINIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $639 | $639 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ELAVUNKAL, TERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $674 | $674 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ELAVUNKAL, APRENKUNJU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $497 | $497 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ELAVUNKAL,TERESA K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $674 | $674 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ELGETHUN,MEGAN T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,874 | $2,874 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| EL-HENNAWY,MAGDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ELHOSSEINY,SANAA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,672 | $8,672 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ELIE,KESHA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,583 | $1,583 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
_____
Debtor                                                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ELLENGOLD,MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $735 | $735 | $0 |
| ACCOUNT NO. ELLERBE,TYWANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $644 | $644 | $0 |
| ACCOUNT NO. ELLERBE,VALERIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $194 | $194 | $0 |
| ACCOUNT NO. ELLEY-TELESFORD,MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,050 | $2,050 | $0 |
| ACCOUNT NO. ELLIE,CHRISTINE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,085 | $1,085 | $0 |
| ACCOUNT NO. ELLIOTT,ENID E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,185 | $5,185 | $0 |
| ACCOUNT NO. ELLIOTT,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,163 | $7,163 | $0 |
| ACCOUNT NO. ELLIS, LOUISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,657 | $1,657 | $0 |
| ACCOUNT NO. ELLIS,DONALD E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ELLIS,GAIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,303 | $3,303 | $0 |
| ACCOUNT NO. ELLIS,SHARILYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $512 | $512 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,       Case No.   10-11963
                    Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ELMORE,LANCE J (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $145 | $145 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| EL-SHERIF,MONA (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $7,079 | $7,079 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| EMANUEL, OMARI (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $0 | $0 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| EMMANUELLI,BERNICE T (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $6,531 | $6,531 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| EMPTAGE-SMITH,BLENDA (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $0 | $0 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ENCARNACION, CARMEN (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $0 | $0 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ENDERLEY,STEVEN P. (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $190 | $190 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ENG,CINDY (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $1,521 | $1,521 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ENG,JUDY S. (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $0 | $0 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ENG,WENDY P (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $3,528 | $3,528 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ENGELSON,LILLIAN (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $1,894 | $1,894 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York      ,     Case No. __10-11963_____
      **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ENGLISH,JOSEPH T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $64,987 | $11,725 | $53,262 |
| ACCOUNT NO. | | | | | | | | | |
| ENRIGHT,MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $399 | $399 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ENTERO,HYACINTH B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $821 | $821 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ENZMANN,JUSTIN V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $155 | $155 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| EPPS,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,797 | $3,797 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| EPSTEIN,LESLIE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,003 | $3,003 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| EPSTEIN,MELISSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $801 | $801 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ERKLAVEC,THOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,221 | $5,221 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ERMENTROUT,ROBERT MITCHELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $821 | $821 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ERNST,JEANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,784 | $1,784 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ESCALLON,ALBERTO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,827 | $8,827 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

Debtor                                                                            (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ESCOURSE,FAYE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,247 | $4,247 | $0 |
| ACCOUNT NO. ESKENAZI, ALAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,093 | $4,093 | $0 |
| ACCOUNT NO. ESPARRA,TOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,308 | $2,308 | $0 |
| ACCOUNT NO. ESPERANZA,NORMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,300 | $4,300 | $0 |
| ACCOUNT NO. ESPINAL,RAMON H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8 | $8 | $0 |
| ACCOUNT NO. ESPINO,JOANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,752 | $1,752 | $0 |
| ACCOUNT NO. ESPINOSA,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,246 | $2,246 | $0 |
| ACCOUNT NO. ESPINOSA,RAMON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,855 | $1,855 | $0 |
| ACCOUNT NO. ESPOSITO,JULIE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $840 | $840 | $0 |
| ACCOUNT NO. ESPOSITO,PRISCILLA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,412 | $2,412 | $0 |
| ACCOUNT NO. ESQUIVEL, JOAQUIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $414 | $414 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963

**Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ESSUMAN,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,137 | $3,137 | $0 |
| ACCOUNT NO. ESTACIO,FELISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,646 | $7,646 | $0 |
| ACCOUNT NO. ESTORES,DONNA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,953 | $6,953 | $0 |
| ACCOUNT NO. ESTRADA, LYDIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,249 | $1,249 | $0 |
| ACCOUNT NO. ETH,SPENCER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $39,120 | $11,725 | $27,395 |
| ACCOUNT NO. ETIENNE,ADELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,838 | $9,838 | $0 |
| ACCOUNT NO. EVERETT,VELMA F. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,512 | $5,512 | $0 |
| ACCOUNT NO. EWERS-WOLFE,JULET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,964 | $2,964 | $0 |
| ACCOUNT NO. EWING,BRADLEY D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. EXANTUS,GINETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,177 | $3,177 | $0 |
| ACCOUNT NO. EZEKIEL, TERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $87 | $87 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,          Case No. 10-11963

 **Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> EZIKE, ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,077 | $6,077 | $0 |
| ACCOUNT NO. <br> FACTO,JOHN J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,526 | $9,526 | $0 |
| ACCOUNT NO. <br> FAGAN,MARY ELLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $479 | $479 | $0 |
| ACCOUNT NO. <br> FAGAN,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,900 | $3,900 | $0 |
| ACCOUNT NO. <br> FAHEY,CAROLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,122 | $10,122 | $0 |
| ACCOUNT NO. <br> FAHMIE,DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $991 | $991 | $0 |
| ACCOUNT NO. <br> FALCK,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,041 | $3,041 | $0 |
| ACCOUNT NO. <br> FALK,KENNETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $141 | $141 | $0 |
| ACCOUNT NO. <br> FALLIL,ZIANKA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $459 | $459 | $0 |
| ACCOUNT NO. <br> FALLON,KATHLEEN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> FALLON,SERENA N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No. __10-11963_____

Debtor     (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| FALODUN,ADEJOKE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,375 | $1,375 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FANUCCHI,MICHAEL P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $28,497 | $11,725 | $16,772 |
| ACCOUNT NO. | | | | | | | | | |
| FARAG,MARIANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $868 | $868 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FARKAS, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $673 | $673 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FARNETI,VANESSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,726 | $1,726 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FARQUHARSON,SEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $36,693 | $11,725 | $24,968 |
| ACCOUNT NO. | | | | | | | | | |
| FARRAJ,LEYLA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FARRELL,CHERYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,667 | $2,667 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FARRELL,VIRGINIA B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $162 | $162 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FARRELLY,TERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FARRUGIA,PETER M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,784 | $2,784 | $0 |

B 6E (Official Form 6E) (04/10)

In re ___Saint Vincents Catholic Medical Centers of New York___,        Case No. __10-11963_____
                         **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| FARUZZO,ABBEY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FAST,JAY I. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FAUNTLEROY, RAYMOND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $842 | $842 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FAUNTLEROY, RAYMOND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $842 | $842 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FAVORITO,DONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,470 | $4,470 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FAVORS,MARK A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,367 | $6,367 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FAVOURS,CHARLES A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,046 | $4,046 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FAZAL,SHIBLUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $944 | $944 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FAZIO, JOANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $410 | $410 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FAZIO, JOANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $410 | $410 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FAZIO,JOANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,242 | $1,242 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York ____ ,  Case No. __10-11963_____
_____Debtor_____                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| FEI,XIAOLAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,130 | $5,130 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FEINSTEIN, SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FEIT, ERAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FELCONE,MICHAEL F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,141 | $4,141 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FELDFUKS,GALINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,591 | $1,591 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FELDMAN, JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,408 | $1,408 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FELICE, JOAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FELICIANO,EVA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $577 | $577 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FELICIANO,GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,913 | $1,913 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FELICIANO,LUZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $933 | $933 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FELIX,ARTHUR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $700 | $700 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____,  **Case No.** 10-11963 _____

Debtor          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FELL,DAWN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,147 | $3,147 | $0 |
| ACCOUNT NO. <br> FENG,JINGBO <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $808 | $808 | $0 |
| ACCOUNT NO. <br> FERDINAND,KANDIS <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $39 | $39 | $0 |
| ACCOUNT NO. <br> FERGUSON,ANGELA G <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,170 | $2,170 | $0 |
| ACCOUNT NO. <br> FERGUSON,MATTHEW P. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,822 | $4,822 | $0 |
| ACCOUNT NO. <br> FERGUSON-FRANCIS,TRACON <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,168 | $1,168 | $0 |
| ACCOUNT NO. <br> FERNANDEZ,ANGELA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,594 | $1,594 | $0 |
| ACCOUNT NO. <br> FERNANDEZ,CARMEN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,465 | $3,465 | $0 |
| ACCOUNT NO. <br> FERNANDEZ,FRANK <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $986 | $986 | $0 |
| ACCOUNT NO. <br> FERNANDEZ,HAIDY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> FERNANDEZ,OCTAVIO <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,666 | $4,666 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.  10-11963
_____
           Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FERNANDEZ-PAZOS,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,691 | $7,691 | $0 |
| ACCOUNT NO. FERRAIOLI,GINA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $954 | $954 | $0 |
| ACCOUNT NO. FERRARA, MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,142 | $5,142 | $0 |
| ACCOUNT NO. FERRARIS,MARIA IVY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,585 | $4,585 | $0 |
| ACCOUNT NO. FERRER,DOUGLAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $49 | $49 | $0 |
| ACCOUNT NO. FERRETTI,CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,068 | $3,068 | $0 |
| ACCOUNT NO. FESKO,JAMES B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,851 | $2,851 | $0 |
| ACCOUNT NO. FESSLER,JOHN T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,723 | $3,723 | $0 |
| ACCOUNT NO. FESTA,ANDREW (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $48 | $48 | $0 |
| ACCOUNT NO. FESTA,JAVIER F. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. FEVELO,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,049 | $10,049 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No. 10-11963

Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FIDLER,NINA L<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,251 | $8,251 | $0 |
| ACCOUNT NO.<br>FIEDLER,ALLISON<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,001 | $2,001 | $0 |
| ACCOUNT NO.<br>FIELDS,TYRONE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,052 | $3,052 | $0 |
| ACCOUNT NO.<br>FIGUEROA,ELIZABETH<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $135 | $135 | $0 |
| ACCOUNT NO.<br>FIGUEROA,LYMARI<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,860 | $2,860 | $0 |
| ACCOUNT NO.<br>FIGUEROA,MIGUEL L.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,838 | $3,838 | $0 |
| ACCOUNT NO.<br>FILA,SUSAN E.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $418 | $418 | $0 |
| ACCOUNT NO.<br>FILIPKOWSKA,TERESA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,394 | $10,394 | $0 |
| ACCOUNT NO.<br>FILOSA,ANITA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,499 | $3,499 | $0 |
| ACCOUNT NO.<br>FILOVA, ANNA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,836 | $2,836 | $0 |
| ACCOUNT NO.<br>FINE, ELANA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,202 | $4,202 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
 
       **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| FINESCU,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,568 | $1,568 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FINGALL,PETER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,151 | $5,151 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FINNEGAN,CHRISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FINNERTY,ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,987 | $3,987 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FISCHBACH,BETTY C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,165 | $6,165 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FISCHER,SCOTT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,838 | $3,838 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FISCHER,TOVA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FISCHMAN,BENJAMIN MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,177 | $3,177 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FISHER,KIRKLAND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,380 | $2,380 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FISHER-JACKSON,MAVIS M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $84 | $84 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FITZGERALD,ANDRE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $372 | $372 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963

Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FITZGERALD,MILTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,900 | $6,900 | $0 |
| ACCOUNT NO. FITZPATRICK,HELEN M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. FITZSIMMONS,BRIAN L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,503 | $6,503 | $0 |
| ACCOUNT NO. FLEARY-ETIENNE,VALONA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,148 | $8,148 | $0 |
| ACCOUNT NO. FLEMENS,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,043 | $2,043 | $0 |
| ACCOUNT NO. FLEMING,GERALDINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,558 | $6,558 | $0 |
| ACCOUNT NO. FLETCHER,JEANNINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,474 | $2,474 | $0 |
| ACCOUNT NO. FLETCHER,KEVIN L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. FLETCHER-BOYCE,ANTONIA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,653 | $1,653 | $0 |
| ACCOUNT NO. FLEURANT,RODRIGUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,694 | $4,694 | $0 |
| ACCOUNT NO. FLICKINGER, CHARLES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,782 | $3,782 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
                     **Debtor**                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FLOOD,MARY B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,519 | $2,519 | $0 |
| ACCOUNT NO.  FLORENCIO,PERLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,455 | $3,455 | $0 |
| ACCOUNT NO.  FLORES,NOEME M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.  FLORES,VANESSA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $915 | $915 | $0 |
| ACCOUNT NO.  FLORIO, IRENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,354 | $1,354 | $0 |
| ACCOUNT NO.  FLORIO, LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.  FLOWERS,NEVILLE B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,206 | $5,206 | $0 |
| ACCOUNT NO.  FLYNN, GERALDINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $844 | $844 | $0 |
| ACCOUNT NO.  FLYNN,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.  FLYNN,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.  FOGEL,JESSICA S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $96 | $96 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963

Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FOGEL,JOYCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,613 | $6,613 | $0 |
| ACCOUNT NO. FOLDI,JOHN W. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,405 | $3,405 | $0 |
| ACCOUNT NO. FOLMAN,TRICIA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $169 | $169 | $0 |
| ACCOUNT NO. FONG,MAN CHING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. FONTAINE,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $883 | $883 | $0 |
| ACCOUNT NO. FONTANILLA, MADONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,099 | $1,099 | $0 |
| ACCOUNT NO. FONTANILLA,ARTHUR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,723 | $5,723 | $0 |
| ACCOUNT NO. FORBES, JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. FORBES,CHERYL L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. FORBES,ELOICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,811 | $2,811 | $0 |
| ACCOUNT NO. FORBES-JEWELL,CASSUNDRA B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,762 | $8,762 | $0 |

B 6E (Official Form 6E) (04/10)

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FORD,YVONNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,291 | $7,291 | $0 |
| ACCOUNT NO. FORDE,GLEN G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,099 | $3,099 | $0 |
| ACCOUNT NO. FORDE,PERPETUA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $846 | $846 | $0 |
| ACCOUNT NO. FOREMAN,HEZEKIAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $582 | $582 | $0 |
| ACCOUNT NO. FOREMAN,PRESTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $132 | $132 | $0 |
| ACCOUNT NO. FOREMAN,REGINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $517 | $517 | $0 |
| ACCOUNT NO. FORST,MELISSA S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,925 | $1,925 | $0 |
| ACCOUNT NO. FOSTER,ALLAN D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,088 | $4,088 | $0 |
| ACCOUNT NO. FOWLEY,CHRISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,265 | $4,265 | $0 |
| ACCOUNT NO. FOX,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,243 | $3,243 | $0 |
| ACCOUNT NO. FOX,STEPHANIE D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No. 10-11963
          **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** FRALONARDO,ROSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,510 | $4,510 | $0 |
| **ACCOUNT NO.** FRANCIS, DALE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,443 | $3,443 | $0 |
| **ACCOUNT NO.** FRANCIS, FERRON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $987 | $987 | $0 |
| **ACCOUNT NO.** FRANCIS, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,967 | $11,725 | $242 |
| **ACCOUNT NO.** FRANCIS, LATISHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** FRANCIS, MIQUELLE-REGINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $271 | $271 | $0 |
| **ACCOUNT NO.** FRANCIS, ROSANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,828 | $2,828 | $0 |
| **ACCOUNT NO.** FRANCIS,EUNICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,025 | $1,025 | $0 |
| **ACCOUNT NO.** FRANCIS,JOCELYN C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,424 | $2,424 | $0 |
| **ACCOUNT NO.** FRANCIS,PAULINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,696 | $4,696 | $0 |
| **ACCOUNT NO.** FRANCIS,WINNIFRED E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,213 | $2,213 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,  Case No.  10-11963
            **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| FRANCISCO,LILIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,796 | $2,796 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRANCO,ANNIE J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,436 | $3,436 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRANCO,FLORENCIO L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRANK, GELSOMINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRANK,GELSOMINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRANKLIN, EARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,561 | $2,561 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRANKLIN, MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,558 | $4,558 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRANKLIN,JANICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,507 | $11,725 | $2,782 |
| ACCOUNT NO. | | | | | | | | | |
| FRATANGELO,CAROLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,010 | $2,010 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRAWLEY,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,455 | $7,455 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRAYZOND,KONSTANTIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,379 | $6,379 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,     Case No.  10-11963
          **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FREEDMAN,JEFFREY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,924 | $11,725 | $199 |
| ACCOUNT NO. FREEMAN,ANNE MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,839 | $2,839 | $0 |
| ACCOUNT NO. FREEMAN,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,680 | $1,680 | $0 |
| ACCOUNT NO. FREIRE,GEORGINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,705 | $4,705 | $0 |
| ACCOUNT NO. FRENKEL,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,232 | $2,232 | $0 |
| ACCOUNT NO. FREY, ENRICO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $373 | $373 | $0 |
| ACCOUNT NO. FREYTES,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,120 | $6,120 | $0 |
| ACCOUNT NO. FRICKE,ALISON JOAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,672 | $8,672 | $0 |
| ACCOUNT NO. FRIDEL,ZHANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,362 | $10,362 | $0 |
| ACCOUNT NO. FRIEDMAN,LAURA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,215 | $4,215 | $0 |
| ACCOUNT NO. FRIEDMAN,ROBERT Z (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,231 | $1,231 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
_____
               Debtor                                                                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| FRIEDMAN,TERI E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,520 | $2,520 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FROEHLICH,LAINIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FROMM,FEDERICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FROMME,HEATHER P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,320 | $4,320 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRONDA,NEVILLE P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FRONSHTEIN,MARINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,755 | $2,755 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FUGAZY, CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $75 | $75 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FUGGETTA, ANDREA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FULLER,BELINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,812 | $4,812 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FULLER,GRACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,993 | $4,993 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| FULLER,LORNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,310 | $11,725 | $3,585 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

**Debtor**  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FULLERTON, ANDREA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,358 | $3,358 | $0 |
| ACCOUNT NO. FULLERTON,SARAH D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,930 | $1,930 | $0 |
| ACCOUNT NO. FUNICIELLO,MARCO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,901 | $1,901 | $0 |
| ACCOUNT NO. FURGUGLIETTO,VITO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,219 | $11,725 | $494 |
| ACCOUNT NO. FUSCO,CARMEL THERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,703 | $1,703 | $0 |
| ACCOUNT NO. GABE,MICHAEL J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,645 | $1,645 | $0 |
| ACCOUNT NO. GADSON,JAMES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,949 | $3,949 | $0 |
| ACCOUNT NO. GAGE, RUTH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $376 | $376 | $0 |
| ACCOUNT NO. GAGLANI,RAHUL A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,822 | $4,822 | $0 |
| ACCOUNT NO. GAGLIARDI,ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $62,575 | $11,725 | $50,850 |
| ACCOUNT NO. GAINEY,KRYSTA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York      ,     Case No. __10-11963_____
                        Debtor                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GAITHER,MOZELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,139 | $1,139 | $0 |
| ACCOUNT NO. GALAGAR,THELMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,934 | $4,934 | $0 |
| ACCOUNT NO. GALAN,IGOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. GALANTE,ALEXANDER J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,063 | $7,063 | $0 |
| ACCOUNT NO. GALARZA,DANIELLE N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $916 | $916 | $0 |
| ACCOUNT NO. GALATOWITSCH,PAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,740 | $1,740 | $0 |
| ACCOUNT NO. GALE,VERONICA K. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GALILI,NAOMI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $659 | $659 | $0 |
| ACCOUNT NO. GALIMORE, JESSICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GALLAGHER, KEVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $54 | $54 | $0 |
| ACCOUNT NO. GALLAGHER,MINDY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,385 | $1,385 | $0 |

204

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| GALLELLI,MARGUERITE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,766 | $4,766 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GALLO,MARYANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,904 | $2,904 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GALLOZA,MICHAELANGELO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,262 | $1,262 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GALLYOT,DOLORES G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,847 | $10,847 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GALVEZ, LENOY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,814 | $2,814 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GAMBINO,URSULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,786 | $2,786 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GAMBUZZA, ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,821 | $5,821 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GANDA,GEETA D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,214 | $3,214 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GANDIKOTA,NEETHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,170 | $2,170 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GANDOLFI,BRAD M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,124 | $4,124 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARAYGAY,MILAGROS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,093 | $1,093 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| GARCIA,DAMON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,929 | $4,929 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARCIA,MARBEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $350 | $350 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARCIA,MARIA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $151 | $151 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARCIA,MARIBETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,625 | $5,625 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARCIA,NANCY R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,947 | $2,947 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARCIA,PEGGY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,747 | $7,747 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARCIA,RUTH N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,076 | $1,076 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARCIA,WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,997 | $1,997 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARDINER,ALEXIS R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,967 | $3,967 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARDNER,JANET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $653 | $653 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GARGIULA,LOUIS P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,853 | $4,853 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
   **Debtor**             **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GARGIULO,DARIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,351 | $2,351 | $0 |
| ACCOUNT NO. GARMA,RENATO P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,751 | $6,751 | $0 |
| ACCOUNT NO. GARNER,RICHARD C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,098 | $1,098 | $0 |
| ACCOUNT NO. GARRETT,DONALD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,844 | $8,844 | $0 |
| ACCOUNT NO. GARRETT,TERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,779 | $1,779 | $0 |
| ACCOUNT NO. GARRY,MATTHIAS S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $558 | $558 | $0 |
| ACCOUNT NO. GARVEY,MICHAEL A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,862 | $3,862 | $0 |
| ACCOUNT NO. GARVIN,GINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,935 | $6,935 | $0 |
| ACCOUNT NO. GARY,DONNELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,305 | $4,305 | $0 |
| ACCOUNT NO. GASTON,SEKOU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,491 | $2,491 | $0 |
| ACCOUNT NO. GAUBIENE,VALDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $909 | $909 | $0 |

207

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,      Case No.  10-11963

Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| GAUGHAN, SHEILA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $60 | $60 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GAUGHAN, SHEILA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $60 | $60 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GAUTIER-PAUL,TATTYANAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $318 | $318 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GAVER,CAROLYN H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,736 | $10,736 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GAVLO,YAWO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,059 | $4,059 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GAYAMA,ELLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $991 | $991 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GAYLE,YASMIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,732 | $3,732 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GAYMAN,CHRISTINE O (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,636 | $4,636 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GEARITY,BRIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,979 | $1,979 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GEARY-ESPINA,LISA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $559 | $559 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GEELAN,CAROLINE C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,139 | $2,139 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963
           Debtor                                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| GEERMAN,MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,442 | $5,442 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GEHRING, WALT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,285 | $1,285 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GELB, ORA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $123 | $123 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GELIN,MARIE N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,741 | $5,741 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GELMAN, IRWIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GEMIGNANI,CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,183 | $3,183 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GENDREAU, JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,242 | $4,242 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GENERALOV,VITALIY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,783 | $4,783 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GENEVE,GUIRLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,211 | $3,211 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GENNARO, KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,558 | $8,558 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GENUA,JOSE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,208 | $9,208 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

Debtor          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GEORGE,ANIL T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GEORGES,ROSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,470 | $1,470 | $0 |
| ACCOUNT NO. GEORWES,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GEORWES,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GERAHTY,CATHYANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,597 | $2,597 | $0 |
| ACCOUNT NO. GERENA, BRENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,595 | $4,595 | $0 |
| ACCOUNT NO. GERENA,MARIELIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,607 | $1,607 | $0 |
| ACCOUNT NO. GERGES,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $579 | $579 | $0 |
| ACCOUNT NO. GERMINO,DOREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,847 | $11,725 | $4,122 |
| ACCOUNT NO. GERODIAS,CRISTINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,600 | $2,600 | $0 |
| ACCOUNT NO. GERSHNER,BRUCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,820 | $1,820 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
  Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GHIOZZI, MARK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,487 | $4,487 | $0 |
| ACCOUNT NO. GHUMMAN, IMTIAZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GIAIME,ANN FRANCES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,289 | $1,289 | $0 |
| ACCOUNT NO. GIANNARIS,THERESA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,650 | $3,650 | $0 |
| ACCOUNT NO. GIARDINA,MARTHA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,986 | $3,986 | $0 |
| ACCOUNT NO. GIBB,MICHAEL J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,744 | $1,744 | $0 |
| ACCOUNT NO. GIBBONS,PETER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $117 | $117 | $0 |
| ACCOUNT NO. GIBBONS,PETER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $117 | $117 | $0 |
| ACCOUNT NO. GIBBS,CARL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,432 | $3,432 | $0 |
| ACCOUNT NO. GIBBS,TIMOTHY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $679 | $679 | $0 |
| ACCOUNT NO. GIBBS-EKEJI,GAIL P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,448 | $2,448 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
_____

       Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GIBSON, ERIKA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GIBSON,SHIRLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,755 | $8,755 | $0 |
| ACCOUNT NO. GIDDINGS,MARILYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,370 | $2,370 | $0 |
| ACCOUNT NO. GIGLIO,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $538 | $538 | $0 |
| ACCOUNT NO. GIL,JOSE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $131 | $131 | $0 |
| ACCOUNT NO. GILKEY,CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,518 | $9,518 | $0 |
| ACCOUNT NO. GILL,PAUL M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GILLESPIE,DIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,325 | $3,325 | $0 |
| ACCOUNT NO. GILLESPIE,GLENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $253 | $253 | $0 |
| ACCOUNT NO. GILLESPIE,JOSEPH A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO. GILMORE,ERIC S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,　　　Case No. 10-11963
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GINETT, ELAINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GIORDANO,MARISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GIOVANNIELLI,TARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,433 | $8,433 | $0 |
| ACCOUNT NO. GIROUX, FRANCIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,767 | $1,767 | $0 |
| ACCOUNT NO. GITTENS,CATHLEEN P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $452 | $452 | $0 |
| ACCOUNT NO. GITTENS,TRICIA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,909 | $1,909 | $0 |
| ACCOUNT NO. GITTER,EDWARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,495 | $7,495 | $0 |
| ACCOUNT NO. GITTER,LEONARD J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $434 | $434 | $0 |
| ACCOUNT NO. GIVES, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $155 | $155 | $0 |
| ACCOUNT NO. GLADYSHEVA,KLAVDIYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,269 | $1,269 | $0 |
| ACCOUNT NO. GLAESER,NEDENIA CATARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,093 | $2,093 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York   ,   Case No.  10-11963
_____

Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GLASGOW,VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,171 | $4,171 | $0 |
| ACCOUNT NO. GLASSMAN,FRAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,106 | $2,106 | $0 |
| ACCOUNT NO. GLATER,MICHELLE S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GLEMAUD,INDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,452 | $11,452 | $0 |
| ACCOUNT NO. GLENN,MICHAEL J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GLINKA,BOZENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,087 | $2,087 | $0 |
| ACCOUNT NO. GLINSKI,THOMAS E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,519 | $1,519 | $0 |
| ACCOUNT NO. GLOVER,CHRISTINA S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GLOVER,FLORENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,077 | $2,077 | $0 |
| ACCOUNT NO. GLUS, ANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $124 | $124 | $0 |
| ACCOUNT NO. GLYNN, DOREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,        Case No. 10-11963
          **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GOCAN,CLOVER (ADDRESS WITHHELD FOR PRIVACY)                      |   | EMPLOYEE | VARIOUS |   |   | X | $3,607  | $3,607  | $0     |
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GODFREY,INGRID (ADDRESS WITHHELD FOR PRIVACY)                    |   | EMPLOYEE | VARIOUS |   |   | X | $1,409  | $1,409  | $0     |
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GOEBEL,PAUL (ADDRESS WITHHELD FOR PRIVACY)                       |   | EMPLOYEE | VARIOUS |   |   | X | $60,757 | $11,725 | $49,032 |
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GOERINGER,LAURIE B. (ADDRESS WITHHELD FOR PRIVACY)              |   | EMPLOYEE | VARIOUS |   |   | X | $1,961  | $1,961  | $0     |
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GOFFE,NIESJE L (ADDRESS WITHHELD FOR PRIVACY)                    |   | EMPLOYEE | VARIOUS |   |   | X | $49     | $49     | $0     |
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GOFSTEIN,SERGEY (ADDRESS WITHHELD FOR PRIVACY)                   |   | EMPLOYEE | VARIOUS |   |   | X | $1,380  | $1,380  | $0     |
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GOGGINS,MYRNA (ADDRESS WITHHELD FOR PRIVACY)                     |   | EMPLOYEE | VARIOUS |   |   | X | $1,315  | $1,315  | $0     |
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GOGIDZE,KETEVAN (ADDRESS WITHHELD FOR PRIVACY)                   |   | EMPLOYEE | VARIOUS |   |   | X | $4,228  | $4,228  | $0     |
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GOLDBERG,JEAN (ADDRESS WITHHELD FOR PRIVACY)                     |   | EMPLOYEE | VARIOUS |   |   | X | $3,872  | $3,872  | $0     |
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GOLDBLUM,ELYSE (ADDRESS WITHHELD FOR PRIVACY)                    |   | EMPLOYEE | VARIOUS |   |   | X | $411    | $411    | $0     |
| ACCOUNT NO.                                                      |   |          |         |   |   |   |         |         |        |
| GOLDEN,DONNA M. (ADDRESS WITHHELD FOR PRIVACY)                   |   | EMPLOYEE | VARIOUS |   |   | X | $1,196  | $1,196  | $0     |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York        ,    Case No.  10-11963

_____

Debtor                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GOLDFARB,DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GOLDSTEIN, JUDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GOLDSTEIN,ELLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $651 | $651 | $0 |
| ACCOUNT NO. GOMEZ,DAISY E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,627 | $1,627 | $0 |
| ACCOUNT NO. GOMEZ,EDUARDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,283 | $2,283 | $0 |
| ACCOUNT NO. GOMEZ,JOHNNIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,066 | $2,066 | $0 |
| ACCOUNT NO. GOMEZ,NURYS RAFAELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,878 | $2,878 | $0 |
| ACCOUNT NO. GOMEZ,OSCAR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $386 | $386 | $0 |
| ACCOUNT NO. GOMEZ,PATRICK R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GOMEZ,RALPH J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $44 | $44 | $0 |
| ACCOUNT NO. GOMEZ-MARQUEZ,JOSE C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963

Debtor                                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| GONEZIE,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,324 | $1,324 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GONZAGA,CHRISTINA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,954 | $1,954 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GONZAGA,MAGDALENA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,944 | $4,944 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GONZALES, ELIZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GONZALES,FALGIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,178 | $5,178 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GONZALES-MALONEY,SHELLYANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $201 | $201 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GONZALEZ ARAIZA,GUILLERMO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,026 | $1,026 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GONZALEZ CASTELLON,MARCO A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $230 | $230 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GONZALEZ,ANA N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GONZALEZ,LUIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,355 | $2,355 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GONZALEZ,MARIA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,275 | $7,275 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.  10-11963
                 **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GONZALEZ,MERCEDES S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GONZALEZ,MYRNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,602 | $1,602 | $0 |
| ACCOUNT NO. GONZALEZ,RAMON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,284 | $1,284 | $0 |
| ACCOUNT NO. GOOD, THOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,118 | $8,118 | $0 |
| ACCOUNT NO. GOODMAN,STEPHANIE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,802 | $3,802 | $0 |
| ACCOUNT NO. GOODSITE, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,046 | $1,046 | $0 |
| ACCOUNT NO. GOODSTEIN,STEVEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GOORAHOO,CLIVE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,311 | $7,311 | $0 |
| ACCOUNT NO. GOPWANI,SUMEET R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO. GORCINSKI,SYLVIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,208 | $3,208 | $0 |
| ACCOUNT NO. GORDEN-CHINSOON,VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,916 | $10,916 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
        **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GORDIN,STELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,346 | $6,346 | $0 |
| ACCOUNT NO. GORDON,ALVIRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,482 | $3,482 | $0 |
| ACCOUNT NO. GORDON,BEVERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GORDON,COURTNEY S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,449 | $8,449 | $0 |
| ACCOUNT NO. GORDON,DAWN P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,177 | $2,177 | $0 |
| ACCOUNT NO. GORGUS, JULIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,659 | $3,659 | $0 |
| ACCOUNT NO. GORODNITSKIY,ALEKSANDR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,454 | $5,454 | $0 |
| ACCOUNT NO. GORTON,TIMOTHY M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GOUGH, KELLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GOULBOURNE,JENNIFER A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $164 | $164 | $0 |
| ACCOUNT NO. GOULDING, COURTNEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,946 | $2,946 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GOYAL,ROHIT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,290 | $3,290 | $0 |
| ACCOUNT NO. GRACE,ALLISON V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,656 | $2,656 | $0 |
| ACCOUNT NO. GRACIA, MATILDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,016 | $1,016 | $0 |
| ACCOUNT NO. GRAHAM,CAROLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GRAHAM,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,860 | $1,860 | $0 |
| ACCOUNT NO. GRAHAM-BUCKNOR,KARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,887 | $6,887 | $0 |
| ACCOUNT NO. GRANDHI,SREE R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,518 | $1,518 | $0 |
| ACCOUNT NO. GRANGE,GILTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $846 | $846 | $0 |
| ACCOUNT NO. GRANOVSKIY,FELIKS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GRANT,ARLANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,393 | $2,393 | $0 |
| ACCOUNT NO. GRANT,CHICKKEETA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,906 | $2,906 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
       **Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GRANT,CYNTHIA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,354 | $2,354 | $0 |
| ACCOUNT NO. GRANT,DOSLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $661 | $661 | $0 |
| ACCOUNT NO. GRANT,JULIA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,365 | $2,365 | $0 |
| ACCOUNT NO. GRANT,MAVIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,047 | $2,047 | $0 |
| ACCOUNT NO. GRANT,TAWANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,567 | $1,567 | $0 |
| ACCOUNT NO. GRANT-QUAYNOR,MILLICENT M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,028 | $2,028 | $0 |
| ACCOUNT NO. GRANTS,NADINA T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,536 | $3,536 | $0 |
| ACCOUNT NO. GRASSO,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $36,797 | $11,725 | $25,072 |
| ACCOUNT NO. GRAY,THOMAS P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,983 | $10,983 | $0 |
| ACCOUNT NO. GREAVES,CARLISLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,081 | $3,081 | $0 |
| ACCOUNT NO. GREAVES,MERCEDES, R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,799 | $2,799 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____,  Case No. __10-11963_____

     **Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GREEN, JEROME<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $534 | $534 | $0 |
| ACCOUNT NO.<br>GREEN, VALBERT<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,340 | $1,340 | $0 |
| ACCOUNT NO.<br>GREEN,BEVERLY Y<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,866 | $5,866 | $0 |
| ACCOUNT NO.<br>GREEN,JENE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,284 | $8,284 | $0 |
| ACCOUNT NO.<br>GREEN,JEREMY C<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,006 | $11,725 | $2,281 |
| ACCOUNT NO.<br>GREEN,KATHLEEN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,111 | $11,725 | $7,386 |
| ACCOUNT NO.<br>GREEN,LAUREN A<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,463 | $2,463 | $0 |
| ACCOUNT NO.<br>GREEN,MICHELLE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $964 | $964 | $0 |
| ACCOUNT NO.<br>GREEN,OREATHYA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,641 | $1,641 | $0 |
| ACCOUNT NO.<br>GREENAWAY,KEILA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,725 | $2,725 | $0 |
| ACCOUNT NO.<br>GREENBAUM,DENNIS<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $70,491 | $11,725 | $58,766 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
_____
        **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| GREENBLATT,SUSANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,411 | $5,411 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GREEN-CARTER,SHARONDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,464 | $2,464 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GREENE,CAROLINE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,864 | $11,725 | $2,139 |
| ACCOUNT NO. | | | | | | | | | |
| GREENE,DARNAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,310 | $1,310 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GREENE,MICHAEL A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,851 | $2,851 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GREENE,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $24,002 | $11,725 | $12,277 |
| ACCOUNT NO. | | | | | | | | | |
| GREENE,SAMUEL J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,668 | $2,668 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GREENE,SHERWYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,434 | $4,434 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GREENIDGE,BERNARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,159 | $1,159 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GREENIDGE,WENDINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,553 | $1,553 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| GRENALD,MERCEDES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,353 | $2,353 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
     **Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GRIBBIN,MARY E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,169 | $4,169 | $0 |
| ACCOUNT NO. GRIDER,TIFFANY K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,304 | $2,304 | $0 |
| ACCOUNT NO. GRIFFIN,ALISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,175 | $2,175 | $0 |
| ACCOUNT NO. GRIFFIN,CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,516 | $3,516 | $0 |
| ACCOUNT NO. GRIFFIN,SHARMAIGN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GRIFFITH, COLIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,932 | $2,932 | $0 |
| ACCOUNT NO. GRIFFITH, COLIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,932 | $2,932 | $0 |
| ACCOUNT NO. GRIFFITH,OAKLAND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,486 | $4,486 | $0 |
| ACCOUNT NO. GRIGORESCO,RITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,560 | $1,560 | $0 |
| ACCOUNT NO. GRIPPO,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,630 | $2,630 | $0 |
| ACCOUNT NO. GRISI,JANET M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,779 | $3,779 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York      ,          Case No.  10-11963
             **Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GRODZKA,ELZBIETA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,060 | $6,060 | $0 |
| ACCOUNT NO. GROGAN,MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,074 | $5,074 | $0 |
| ACCOUNT NO. GROSSO,LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $646 | $646 | $0 |
| ACCOUNT NO. GROSSO,SALLYANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $167 | $167 | $0 |
| ACCOUNT NO. GROUP,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,526 | $1,526 | $0 |
| ACCOUNT NO. GROVER,MATTHEW W. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GROYSMAN,IRINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GRULLON,VERA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $812 | $812 | $0 |
| ACCOUNT NO. GUALTIERI,NICHOLAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,096 | $6,096 | $0 |
| ACCOUNT NO. GUENDUEZ,OEZNUR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,845 | $1,845 | $0 |
| ACCOUNT NO. GUERIN, CELIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,482 | $3,482 | $0 |

B 6E (Official Form 6E) (04/10)

In re    Saint Vincents Catholic Medical Centers of New York    ,          Case No.  10-11963
                          Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GUERIN, TENISHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $64 | $64 | $0 |
| ACCOUNT NO. GUERNE,ANTHONY S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GUERRA,MARIA KARON B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,309 | $4,309 | $0 |
| ACCOUNT NO. GUERRA,MARIELENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,124 | $4,124 | $0 |
| ACCOUNT NO. GUERRERO,NERY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $122 | $122 | $0 |
| ACCOUNT NO. GUERRIER-LAFORTUNE,NESLIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,571 | $9,571 | $0 |
| ACCOUNT NO. GUIGNARD,FRANTZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $434 | $434 | $0 |
| ACCOUNT NO. GUILFORD, CHARITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $794 | $794 | $0 |
| ACCOUNT NO. GUILFORD, CHARITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $794 | $794 | $0 |
| ACCOUNT NO. GULLIE,JUDE Z. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,207 | $2,207 | $0 |
| ACCOUNT NO. GULRAJANI,AVINASH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
                                 **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GUNN, LORI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,054 | $3,054 | $0 |
| ACCOUNT NO. GUNTNER, PETER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $547 | $547 | $0 |
| ACCOUNT NO. GUNYAN,GREGORY J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,232 | $1,232 | $0 |
| ACCOUNT NO. GUPTA,ABHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,437 | $1,437 | $0 |
| ACCOUNT NO. GUPTA,DEEPTI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,362 | $4,362 | $0 |
| ACCOUNT NO. GUPTA,RACHNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. GUPTA,SHIVANI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,687 | $2,687 | $0 |
| ACCOUNT NO. GURDON,JEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,212 | $2,212 | $0 |
| ACCOUNT NO. GURRY, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,773 | $2,773 | $0 |
| ACCOUNT NO. GURSKI,KATHLEEN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,408 | $6,408 | $0 |
| ACCOUNT NO. GURVITS,GRIGORIY E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,290 | $3,290 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____, **Case No.** 10-11963 _____

**Debtor**                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GUSS,DEBRA A <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,654 | $4,654 | $0 |
| ACCOUNT NO. <br> GUTHRIE,RALPH R. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,341 | $2,341 | $0 |
| ACCOUNT NO. <br> GUTIERREZ,ORLANDO <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $450 | $450 | $0 |
| ACCOUNT NO. <br> GUTIERREZ,SEATO ESTEPA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,658 | $1,658 | $0 |
| ACCOUNT NO. <br> GUZMAN,GILBERT J <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> GUZMAN,RAYMOND J <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> GUZMAN,RODOLFO E. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,963 | $3,963 | $0 |
| ACCOUNT NO. <br> GWIZDALOSKI,ROSEANN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,316 | $9,316 | $0 |
| ACCOUNT NO. <br> GYAPOMAA,MARGARET <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $579 | $579 | $0 |
| ACCOUNT NO. <br> HA,SUN JOUNG <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,665 | $3,665 | $0 |
| ACCOUNT NO. <br> HAFFENDEN,ANN MARIE E <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963  
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HAGADONE,LAURA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $756 | $756 | $0 |
| ACCOUNT NO. HAGO,WEYMIN G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,051 | $5,051 | $0 |
| ACCOUNT NO. HAILU,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,299 | $11,725 | $2,574 |
| ACCOUNT NO. HAINLEY,NICOLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,370 | $3,370 | $0 |
| ACCOUNT NO. HAIRSTON, LAVERNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HALE,KESICHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,380 | $1,380 | $0 |
| ACCOUNT NO. HALILHODZIC,MERITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,752 | $4,752 | $0 |
| ACCOUNT NO. HALL, IVAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,894 | $4,894 | $0 |
| ACCOUNT NO. HALL, KARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $542 | $542 | $0 |
| ACCOUNT NO. HALL,ANDREW (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. HALL,ERIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,516 | $4,516 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,          Case No.  10-11963
                         Debtor                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HALL,JERRELL J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $368 | $368 | $0 |
| ACCOUNT NO. HALL,JULIETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,637 | $1,637 | $0 |
| ACCOUNT NO. HALL,TANYA T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,530 | $4,530 | $0 |
| ACCOUNT NO. HALL,VICTORIA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HALLADEEN,DEANA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,765 | $1,765 | $0 |
| ACCOUNT NO. HALLIDAY-HUDSON,MARGARE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,461 | $11,461 | $0 |
| ACCOUNT NO. HALL-STRAUGHN,PEARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,280 | $3,280 | $0 |
| ACCOUNT NO. HALPERIN,IRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,554 | $6,554 | $0 |
| ACCOUNT NO. HAMEL,CYNTHIA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,118 | $4,118 | $0 |
| ACCOUNT NO. HAMILTON,ADRIENNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,986 | $4,986 | $0 |
| ACCOUNT NO. HAMILTON,MADGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,050 | $1,050 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HAMILTON,MARY V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,275 | $9,275 | $0 |
| ACCOUNT NO. HAMILTON,MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,773 | $2,773 | $0 |
| ACCOUNT NO. HAMMOND,HILLARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,187 | $4,187 | $0 |
| ACCOUNT NO. HAN HWANG,SEOL YOUNG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,614 | $2,614 | $0 |
| ACCOUNT NO. HAND, BERNADETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $466 | $466 | $0 |
| ACCOUNT NO. HANDY,CATHERINE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,740 | $8,740 | $0 |
| ACCOUNT NO. HANEY,VANESSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,491 | $6,491 | $0 |
| ACCOUNT NO. HANK,MARILYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,034 | $1,034 | $0 |
| ACCOUNT NO. HANSON, RALPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HAQUE,NADIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,879 | $10,879 | $0 |
| ACCOUNT NO. HARDISON,MICHAEL D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,201 | $1,201 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
                    Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HAREWOOD,ANITA Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HAREWOOD,AYSHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,833 | $6,833 | $0 |
| ACCOUNT NO. HAREWOOD,LANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,086 | $1,086 | $0 |
| ACCOUNT NO. HARKIN,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,655 | $5,655 | $0 |
| ACCOUNT NO. HARLAM, DEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $40,047 | $11,725 | $28,322 |
| ACCOUNT NO. HARNETT,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,900 | $2,900 | $0 |
| ACCOUNT NO. HARPER,ALDWIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,232 | $6,232 | $0 |
| ACCOUNT NO. HARPER,LESLIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HARPER,LISA P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,008 | $1,008 | $0 |
| ACCOUNT NO. HARRINGTON,EVELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,622 | $9,622 | $0 |
| ACCOUNT NO. HARRIS, ARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $232 | $232 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,          Case No.  10-11963

Debtor                                                             (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HARRIS, CHARLES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $799 | $799 | $0 |
| ACCOUNT NO. HARRIS, DARREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $24 | $24 | $0 |
| ACCOUNT NO. HARRIS, JEFFREY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,269 | $1,269 | $0 |
| ACCOUNT NO. HARRIS,LARRY A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,011 | $6,011 | $0 |
| ACCOUNT NO. HARRIS,NATANYA K. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,354 | $1,354 | $0 |
| ACCOUNT NO. HARRIS,OLIVE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,211 | $5,211 | $0 |
| ACCOUNT NO. HARRIS,ROSEMARIE J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,362 | $1,362 | $0 |
| ACCOUNT NO. HARRIS,YVONNE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,805 | $3,805 | $0 |
| ACCOUNT NO. HARRISON, SOPHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,022 | $1,022 | $0 |
| ACCOUNT NO. HARRISON,JASON J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,497 | $9,497 | $0 |
| ACCOUNT NO. HARRISON,SUSAN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $995 | $995 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York    ,          Case No. 10-11963

Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HARRY, JULIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $701 | $701 | $0 |
| ACCOUNT NO. HARRY,STEVE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $157 | $157 | $0 |
| ACCOUNT NO. HARRY-BELFON,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $928 | $928 | $0 |
| ACCOUNT NO. HARRY-CHOUDARY,GRACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,821 | $1,821 | $0 |
| ACCOUNT NO. HART,MARY T. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HARTIGAN,THOMAS P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $23,166 | $11,725 | $11,441 |
| ACCOUNT NO. HARVELL, YOLANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,862 | $1,862 | $0 |
| ACCOUNT NO. HASIM,KUDEZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,814 | $2,814 | $0 |
| ACCOUNT NO. HASSAN,MOSTAFA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HASSANEIN,NANCY R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,400 | $11,400 | $0 |
| ACCOUNT NO. HASTICK, MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $729 | $729 | $0 |

234

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HAUSMAN,ARTHUR<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,519 | $11,519 | $0 |
| ACCOUNT NO.<br>HAVILAND, NICOLE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $494 | $494 | $0 |
| ACCOUNT NO.<br>HAYDEL,CHRISTOPHER L<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,039 | $4,039 | $0 |
| ACCOUNT NO.<br>HAYES,DEVAN A.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,366 | $3,366 | $0 |
| ACCOUNT NO.<br>HAYS, JULIE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $106 | $106 | $0 |
| ACCOUNT NO.<br>HAYWOOD,LENA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,333 | $4,333 | $0 |
| ACCOUNT NO.<br>HAZLEHURST,WILLIAM<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,292 | $8,292 | $0 |
| ACCOUNT NO.<br>HEADLEY,MARCIA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,603 | $2,603 | $0 |
| ACCOUNT NO.<br>HEANEY,JOAN M<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>HEBERER,MEREDITH A<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO.<br>HECTOR, HERMIONE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,314 | $4,314 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963

**Debtor**                                                                                            **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HEDGE,SUZANNE L<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,648 | $11,648 | $0 |
| ACCOUNT NO.<br>HEINZINGER, JUNE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>HELFRICH,DENISE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $621 | $621 | $0 |
| ACCOUNT NO.<br>HELLER-SALMON,LISA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,173 | $3,173 | $0 |
| ACCOUNT NO.<br>HENDERSON,MARTHA J<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,033 | $6,033 | $0 |
| ACCOUNT NO.<br>HENDERSON,THU<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,504 | $3,504 | $0 |
| ACCOUNT NO.<br>HENERY, REGAN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,827 | $9,827 | $0 |
| ACCOUNT NO.<br>HENERY, REGAN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,827 | $9,827 | $0 |
| ACCOUNT NO.<br>HENLON,ALBERTO<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,313 | $1,313 | $0 |
| ACCOUNT NO.<br>HENRY, KARETHA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $662 | $662 | $0 |
| ACCOUNT NO.<br>HENRY,ANDREA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,234 | $2,234 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,     Case No.  10-11963
              Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| HENRY,ANITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $395 | $395 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HENRY,CARLTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,136 | $5,136 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HENRY,CHARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,937 | $6,937 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HENRY,CONSTANCE L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $997 | $997 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HENRY,HOWARD G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,197 | $6,197 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HENRY,ROZILLIA R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HENRY-JOHNSON,MAMERTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $547 | $547 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HENSL,HEATHER E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,709 | $5,709 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HEREDIA,VICTORIA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $526 | $526 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERMAN,MARGARET M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,957 | $4,957 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963
_____

**Debtor**                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ, HELEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ, JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $239 | $239 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ,ANSELMO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,205 | $2,205 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ,IVELISSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,283 | $4,283 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,173 | $2,173 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ,KRISTY A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ,LEANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,914 | $4,914 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ,LISA C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $446 | $446 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ,MARISA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ,MIRIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HERNANDEZ,PHILIP (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,947 | $5,947 | $0 |

**In re**  Saint Vincents Catholic Medical Centers of New York          ,          Case No. 10-11963
                   **Debtor**                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HERNANDEZ,SAMUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HERNANDEZ,SARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $262 | $262 | $0 |
| ACCOUNT NO. HERNANDEZ,YVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,483 | $1,483 | $0 |
| ACCOUNT NO. HERRERA, EVELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $224 | $224 | $0 |
| ACCOUNT NO. HERRERA, LUISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,698 | $2,698 | $0 |
| ACCOUNT NO. HERRERA,ELISA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $341 | $341 | $0 |
| ACCOUNT NO. HERRINGTON, TONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,383 | $1,383 | $0 |
| ACCOUNT NO. HESSON, VICTOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HEYWARD,ADIO A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $66 | $66 | $0 |
| ACCOUNT NO. HEYWARD,STEPHANIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,714 | $2,714 | $0 |
| ACCOUNT NO. HICKS, HAZEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,998 | $6,998 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ___,     **Case No.** 10-11963 _____

     **Debtor**                                     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HICKS,JAMIE R. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,066 | $8,066 | $0 |
| ACCOUNT NO. <br> HIDALGO, NICOLE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $264 | $264 | $0 |
| ACCOUNT NO. <br> HIDALGO,NICOLE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $264 | $264 | $0 |
| ACCOUNT NO. <br> HIGGINS,CAROL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,845 | $3,845 | $0 |
| ACCOUNT NO. <br> HIGGINS,KATHLEEN C <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,699 | $2,699 | $0 |
| ACCOUNT NO. <br> HIGGINS,MARYBETH <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,986 | $4,986 | $0 |
| ACCOUNT NO. <br> HIGHTOWER,RITA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $874 | $874 | $0 |
| ACCOUNT NO. <br> HILAIRE, MARC <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,523 | $8,523 | $0 |
| ACCOUNT NO. <br> HILL,ANNMARIE F. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,095 | $4,095 | $0 |
| ACCOUNT NO. <br> HILL,CHANELLE C <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,340 | $3,340 | $0 |
| ACCOUNT NO. <br> HILL,GLORIA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,899 | $3,899 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York     ,        Case No.  10-11963
           Debtor                                                                            (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HILL,KWANDZA K. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,705 | $1,705 | $0 |
| ACCOUNT NO. HILL,NICHOLAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $245 | $245 | $0 |
| ACCOUNT NO. HILLMAN,MERILYN C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HILTON,DAWN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,945 | $2,945 | $0 |
| ACCOUNT NO. HILTUNEN,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,757 | $6,757 | $0 |
| ACCOUNT NO. HINDS, DOROTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $373 | $373 | $0 |
| ACCOUNT NO. HINDS,SANDRA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $658 | $658 | $0 |
| ACCOUNT NO. HINKSON,VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,615 | $11,725 | $890 |
| ACCOUNT NO. HINKSON,WAVENEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,025 | $2,025 | $0 |
| ACCOUNT NO. HINMAN,MEGHAN L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,264 | $3,264 | $0 |
| ACCOUNT NO. HINSON,CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,690 | $3,690 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
_____
     **Debtor**                 **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HINTON,SEAN J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,584 | $3,584 | $0 |
| ACCOUNT NO. HINTZ,RACHEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,422 | $8,422 | $0 |
| ACCOUNT NO. HIRSCHFELD,ALAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $42,044 | $11,725 | $30,319 |
| ACCOUNT NO. HIRSH,RONNIE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HISLOP-HERNANDEZ,MIRIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,948 | $6,948 | $0 |
| ACCOUNT NO. HO,HELEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,644 | $7,644 | $0 |
| ACCOUNT NO. HO,PHUONG LAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,360 | $1,360 | $0 |
| ACCOUNT NO. HOCH,CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,581 | $5,581 | $0 |
| ACCOUNT NO. HOCHWALD, LAURENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,080 | $3,080 | $0 |
| ACCOUNT NO. HOFFMAN,CHAD M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,876 | $5,876 | $0 |
| ACCOUNT NO. HOFFMAN,MELISSA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,918 | $1,918 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.  10-11963

_____Debtor_____                                    _____(If known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| HOLDER, VONETTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,922 | $1,922 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HOLGUIN,JENNY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,509 | $1,509 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HOLMES,MARILYN JOYCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,780 | $5,780 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HOLT, SHAWNTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $997 | $997 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HOLT,MICHAEL C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,014 | $5,014 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HOLT-IRBY,DEBRA ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $976 | $976 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HOMBERG-PINASSI,ELSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,384 | $11,725 | $4,659 |
| ACCOUNT NO. | | | | | | | | | |
| HONEYGHAN,LARRISON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,617 | $5,617 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HONOR,CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,154 | $4,154 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HOPE,ALTHEA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| HOPE,WARREN T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,127 | $1,127 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
      **Debtor**                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HORN, WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,848 | $5,848 | $0 |
| ACCOUNT NO. HORN,ANSELL THEODORE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,169 | $8,169 | $0 |
| ACCOUNT NO. HORN,BARBARA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HORNG,PHANTRA. PHENG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,629 | $1,629 | $0 |
| ACCOUNT NO. HORSHAM, ANDREA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $235 | $235 | $0 |
| ACCOUNT NO. HOSANNAH,ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,604 | $4,604 | $0 |
| ACCOUNT NO. HOSSAINI,WAZHMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,721 | $4,721 | $0 |
| ACCOUNT NO. HOUSRI,NADINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. HOUSTON-HODGE,SHARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,365 | $3,365 | $0 |
| ACCOUNT NO. HOWE, TINAMARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,494 | $3,494 | $0 |
| ACCOUNT NO. HOWE,WILLIAM A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HOWES,JENNIFER M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,526 | $2,526 | $0 |
| ACCOUNT NO. HOYTE,DARREN R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,507 | $2,507 | $0 |
| ACCOUNT NO. HSU,JENNIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,538 | $2,538 | $0 |
| ACCOUNT NO. HUANG,JANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,045 | $3,045 | $0 |
| ACCOUNT NO. HUANG,LYNN L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $230 | $230 | $0 |
| ACCOUNT NO. HUANG,XUEQUN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HUBBARD, CINDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $275 | $275 | $0 |
| ACCOUNT NO. HUBERT,JESSICA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HUERTAS,HIMELDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,254 | $1,254 | $0 |
| ACCOUNT NO. HUERTAS,IDANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,164 | $1,164 | $0 |
| ACCOUNT NO. HUEZO, MARINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $632 | $632 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
_____

Debtor                                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HUGHES,BROOKE E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,315 | $8,315 | $0 |
| ACCOUNT NO. HUGHES,CHARLOTTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $138 | $138 | $0 |
| ACCOUNT NO. HUGHES,PRESTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,891 | $1,891 | $0 |
| ACCOUNT NO. HUGHES,THOMAS J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,147 | $1,147 | $0 |
| ACCOUNT NO. HUI,HENRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,867 | $4,867 | $0 |
| ACCOUNT NO. HUNT,CAROL A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. HUNTER,FRANK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,680 | $11,680 | $0 |
| ACCOUNT NO. HUNTER,SHIRLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,340 | $5,340 | $0 |
| ACCOUNT NO. HURTADO,HERMAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,667 | $1,667 | $0 |
| ACCOUNT NO. HUTCHINSON,LORRAINE S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,932 | $1,932 | $0 |
| ACCOUNT NO. HWANG,BECKY J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,066 | $2,066 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HWANG,MEI-CHAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,471 | $7,471 | $0 |
| ACCOUNT NO. HYATT,DELROY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,541 | $1,541 | $0 |
| ACCOUNT NO. HYATT,JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,042 | $1,042 | $0 |
| ACCOUNT NO. HYLAND, LUCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,112 | $4,112 | $0 |
| ACCOUNT NO. HYMAN,VAN ROY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,674 | $4,674 | $0 |
| ACCOUNT NO. HYRE,JEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,945 | $2,945 | $0 |
| ACCOUNT NO. IANNACCONE,KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,225 | $8,225 | $0 |
| ACCOUNT NO. IBRAHIM, NASIRU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $551 | $551 | $0 |
| ACCOUNT NO. IBRAHIM,BIBI S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,393 | $10,393 | $0 |
| ACCOUNT NO. IENOPOLI,SABATINO A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $821 | $821 | $0 |
| ACCOUNT NO. IGE,KHADIJAT M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
_____
      **Debtor**                                             **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. IGNACIO,LOLITA G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,740 | $1,740 | $0 |
| ACCOUNT NO. IHEAGWARA, ONYEMAUCHE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. IHENACHO,GERTRUDE L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,387 | $4,387 | $0 |
| ACCOUNT NO. IHIM, BESTMAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $233 | $233 | $0 |
| ACCOUNT NO. ILLIS,JOCELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,198 | $5,198 | $0 |
| ACCOUNT NO. ILLUZZI,ANGELO J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,100 | $2,100 | $0 |
| ACCOUNT NO. IM,HYUNSOON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,420 | $1,420 | $0 |
| ACCOUNT NO. IM,SOYOUN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,519 | $1,519 | $0 |
| ACCOUNT NO. INFANTE,LUZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $137 | $137 | $0 |
| ACCOUNT NO. INGLETON,SHARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $898 | $898 | $0 |
| ACCOUNT NO. INGRAM,RAYMOND D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $367 | $367 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

**Debtor**  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. INNIS, EVERET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $435 | $435 | $0 |
| ACCOUNT NO. INNISS,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $936 | $936 | $0 |
| ACCOUNT NO. INNOCENT,JAMES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,084 | $8,084 | $0 |
| ACCOUNT NO. INOCILLO,LEONOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $960 | $960 | $0 |
| ACCOUNT NO. IORDANESCU,ALEXANDRA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,396 | $4,396 | $0 |
| ACCOUNT NO. IORGOVAN,CAMELIA V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,549 | $2,549 | $0 |
| ACCOUNT NO. IP,SAI KAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,462 | $7,462 | $0 |
| ACCOUNT NO. IRAGAVARAPU,SARADHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,258 | $2,258 | $0 |
| ACCOUNT NO. IRBY, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $994 | $994 | $0 |
| ACCOUNT NO. IRIZARRY, ADA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $927 | $927 | $0 |
| ACCOUNT NO. IRIZARRY,MARIA D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,526 | $2,526 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____ ,    **Case No.** __10-11963_____

_____**Debtor**_____                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. IRVING,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,914 | $2,914 | $0 |
| ACCOUNT NO. IRVING,ROSANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,363 | $11,725 | $4,638 |
| ACCOUNT NO. ISAAC,ROMAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,387 | $2,387 | $0 |
| ACCOUNT NO. ISAACS,EMILY T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,170 | $3,170 | $0 |
| ACCOUNT NO. ISHMAIL,DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,404 | $3,404 | $0 |
| ACCOUNT NO. ISHOU, JENNIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $151 | $151 | $0 |
| ACCOUNT NO. ISIDORE,LATOYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ISKHAKOVA,ELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $382 | $382 | $0 |
| ACCOUNT NO. ISMAEL,JULIE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,169 | $1,169 | $0 |
| ACCOUNT NO. ITALIANO, MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,465 | $5,465 | $0 |
| ACCOUNT NO. ITALIANO, MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,465 | $5,465 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ITENBERG,EDWIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $950 | $950 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| IVEY,FELICIA U. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,914 | $4,914 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| IYALEKHUE,EGHOSA FRIDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,522 | $4,522 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| IZZO,PHILIP M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,284 | $3,284 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JACKSON, DESIREE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,781 | $2,781 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JACKSON,BOBBY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JACKSON,CORA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,476 | $11,725 | $1,751 |
| ACCOUNT NO. | | | | | | | | | |
| JACKSON,MERCEDES P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,707 | $1,707 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JACKSON,MICHAEL B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,479 | $11,479 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JACKSON,MORELL J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $662 | $662 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JACKSON,SASHA-GAYE N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $147 | $147 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No. __10-11963_____

Debtor     (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| JACKSON-CHESTER,HEATHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,516 | $5,516 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JACOBS,MICHAEL J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,228 | $5,228 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JACOBSON,CHAIM G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JACOBY,MARY JEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,808 | $2,808 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JAGANNATH,SUNDAR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $58,748 | $11,725 | $47,023 |
| ACCOUNT NO. | | | | | | | | | |
| JAGDEO,MADONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $647 | $647 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JAIKARAN, MITRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JAIME, MIGUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $336 | $336 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JAIPERSAUD,YUDHAMANU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JAMEISON, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JAMES, ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,359 | $2,359 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JAMES, DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $180 | $180 | $0 |
| ACCOUNT NO. <br> JAMES, TAMARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,474 | $1,474 | $0 |
| ACCOUNT NO. <br> JAMES,CLAUDE O. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,452 | $3,452 | $0 |
| ACCOUNT NO. <br> JAMES,CLIFTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $255 | $255 | $0 |
| ACCOUNT NO. <br> JAMES,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,711 | $1,711 | $0 |
| ACCOUNT NO. <br> JAMES,MARJORIE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,729 | $2,729 | $0 |
| ACCOUNT NO. <br> JAMES,MINZELIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,469 | $6,469 | $0 |
| ACCOUNT NO. <br> JAMPOL, ALISON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $700 | $700 | $0 |
| ACCOUNT NO. <br> JANSEN,LYNN A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $434 | $434 | $0 |
| ACCOUNT NO. <br> JANSEN,ROY A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $599 | $599 | $0 |
| ACCOUNT NO. <br> JANSSEN,DENNIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,576 | $1,576 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
      **Debtor**                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| JARRETT,FRITZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $188 | $188 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JARVIS,JACK F. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,046 | $6,046 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JAWORSKI,GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,363 | $6,363 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEAN, ERNST (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,367 | $4,367 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEAN,BYRON C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,920 | $3,920 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEAN-BAPTISTE,BLONDINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,948 | $8,948 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEAN-BAPTISTE,SASSOUNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,099 | $7,099 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEAN-PHILIPPE,NADIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $530 | $530 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEAN-PHILIPPE,NATACHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $130 | $130 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEANTY,GERALD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,786 | $2,786 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEANTY,REMY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,665 | $2,665 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ___ ,     Case No. 10-11963 _____

         **Debtor**                                             **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| JEFFERSON,GARY G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEFFERSON,KIM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,000 | $2,000 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEFFREYS, JOYCELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,880 | $2,880 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JEFFREYS, JOYCELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JELEN,BENJAMIN I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,044 | $1,044 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JENKINS, KEVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $649 | $649 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JENKINS, MOLLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JENNINGS, VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,361 | $4,361 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JENNINGS-OSEI,THOMASIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,028 | $1,028 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JENSEN,KRISTEN E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,694 | $10,694 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JERNIGAN, JESSICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____ ,    Case No. __10-11963_____

　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| JEW,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,662 | $2,662 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JHEE,YOUNG JOO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $932 | $932 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JIBILIAN,AREK A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,181 | $3,181 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JIM,ARCHIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,401 | $4,401 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JIMENEZ, CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,885 | $2,885 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JIMENEZ, ROSALLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JIMENEZ,ERIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,114 | $5,114 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JIMENEZ,JACK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,713 | $2,713 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JIMENEZ,NELSON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,111 | $5,111 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JIMENEZ,XAVIER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,170 | $2,170 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOACHIM,MERCEDES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
**Debtor**  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOEMAH,HARRISON D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,929 | $4,929 | $0 |
| ACCOUNT NO. JOHANNESSEN,EMILY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,427 | $5,427 | $0 |
| ACCOUNT NO. JOHN,CLAUDIUS G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,186 | $2,186 | $0 |
| ACCOUNT NO. JOHNS, DANNETT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,416 | $1,416 | $0 |
| ACCOUNT NO. JOHNSON, DWANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $503 | $503 | $0 |
| ACCOUNT NO. JOHNSON, JANET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $537 | $537 | $0 |
| ACCOUNT NO. JOHNSON, RONALD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $696 | $696 | $0 |
| ACCOUNT NO. JOHNSON, SAMMEE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. JOHNSON, SHAWN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. JOHNSON,AUSTIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,348 | $2,348 | $0 |
| ACCOUNT NO. JOHNSON,CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,167 | $3,167 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,      Case No.  10-11963

Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOHNSON,GENE D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. JOHNSON,HYACINTH M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,954 | $8,954 | $0 |
| ACCOUNT NO. JOHNSON,JEFFREY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,918 | $1,918 | $0 |
| ACCOUNT NO. JOHNSON,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,389 | $8,389 | $0 |
| ACCOUNT NO. JOHNSON,LIVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,564 | $7,564 | $0 |
| ACCOUNT NO. JOHNSON,LORRAINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,873 | $4,873 | $0 |
| ACCOUNT NO. JOHNSON,MARK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,826 | $4,826 | $0 |
| ACCOUNT NO. JOHNSON,MAYRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $940 | $940 | $0 |
| ACCOUNT NO. JOHNSON,TAMIKA R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,520 | $1,520 | $0 |
| ACCOUNT NO. JOHNSON,WANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,815 | $6,815 | $0 |
| ACCOUNT NO. JOHNSON-CREEKMORE, ALFATINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,256 | $2,256 | $0 |

258

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOHNSTON,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $21,223 | $11,725 | $9,498 |
| ACCOUNT NO. JOHNSTON,JAMEY D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,033 | $4,033 | $0 |
| ACCOUNT NO. JOINER, PERDONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,945 | $2,945 | $0 |
| ACCOUNT NO. JOLLY,DEWAYNE C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,122 | $4,122 | $0 |
| ACCOUNT NO. JONES, ADAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. JONES, CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $313 | $313 | $0 |
| ACCOUNT NO. JONES, LEROY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,105 | $1,105 | $0 |
| ACCOUNT NO. JONES, YVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $336 | $336 | $0 |
| ACCOUNT NO. JONES,BRENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. JONES,CASSANDRA C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $665 | $665 | $0 |
| ACCOUNT NO. JONES,CHERYL A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,484 | $7,484 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____, Case No. __10-11963_____

_____Debtor_____                                                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JONES,DAALIA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,822 | $4,822 | $0 |
| ACCOUNT NO. JONES,DANELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,980 | $2,980 | $0 |
| ACCOUNT NO. JONES,DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $827 | $827 | $0 |
| ACCOUNT NO. JONES,DIANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. JONES,EDWARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,504 | $1,504 | $0 |
| ACCOUNT NO. JONES,HORACE L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $480 | $480 | $0 |
| ACCOUNT NO. JONES,JABARI T. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,526 | $2,526 | $0 |
| ACCOUNT NO. JONES,JOAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $292 | $292 | $0 |
| ACCOUNT NO. JONES,JUDITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,012 | $5,012 | $0 |
| ACCOUNT NO. JONES,MONIQUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,575 | $2,575 | $0 |
| ACCOUNT NO. JONES,PHYLLIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,638 | $3,638 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor**                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| JONES,TARRA O. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,138 | $6,138 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JONES,TIFFANY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,576 | $2,576 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JONES-WASHINGTON,SHUNDELLE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $427 | $427 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JORDAN,MERVYN J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,765 | $2,765 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JORDAN,PAULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,954 | $2,954 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JORDAN,RODERICK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $881 | $881 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOSAMA,ADLER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $309 | $309 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOSEPH, ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $621 | $621 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOSEPH,BINDU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,471 | $1,471 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOSEPH,ESTHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,662 | $3,662 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOSEPH,GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,601 | $5,601 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| JOSEPH,GERARD M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOSEPH,JIMMY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,822 | $4,822 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOSEPH,MICHEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,271 | $10,271 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOSEPH,ONESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,161 | $3,161 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOSEPH,REMY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,877 | $3,877 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JOZSA,TODD M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,690 | $3,690 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JUDEH,MAHA K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JULIA,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,832 | $1,832 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JULIANO,MARYANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,587 | $10,587 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JUMELLE,JOSELYNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,059 | $2,059 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JUMELLE,JULIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,647 | $1,647 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,         Case No.   10-11963   
                    Debtor                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| JUMPP, MARSHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $223 | $223 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JUNG,YOUNG-HEE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,807 | $3,807 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JUNIOUS,GREGORY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $737 | $737 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JUPITER,KENNETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,719 | $1,719 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JURLANO,ANGELINO ESMERO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,674 | $3,674 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| JUSTE-NORMIL,BERNADETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,713 | $1,713 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KABIR,MOHAMMAD A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,708 | $5,708 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KAFANTARIS,KATHRYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,948 | $11,725 | $1,223 |
| ACCOUNT NO. | | | | | | | | | |
| KAICHER,DAVID C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,755 | $2,755 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KAISER,DAWN K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KALANTAROV,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,        Case No.  10-11963
_____
        **Debtor**                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| KALLET,STEVEN P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $408 | $408 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KALTHOUM,FATIMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $167 | $167 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KAMEL,ADEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,410 | $2,410 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KAN,SUWAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,700 | $11,725 | $975 |
| ACCOUNT NO. | | | | | | | | | |
| KANG,SOOOKKYOUNG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,562 | $7,562 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KAPONYAS,STEPHEN T. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,848 | $1,848 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KAPOOR,JAYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,676 | $1,676 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KARAGANNIS,DENNIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $126 | $126 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KARGER,KENNETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KARLSSON,CHRISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,728 | $8,728 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KARMONDY,ROBERT S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,847 | $5,847 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor**  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KARP,RANDI A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,525 | $5,525 | $0 |
| ACCOUNT NO. KARTERON,LYNNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,222 | $3,222 | $0 |
| ACCOUNT NO. KASARYAN,HRACH I. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $253 | $253 | $0 |
| ACCOUNT NO. KASH,THOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,415 | $4,415 | $0 |
| ACCOUNT NO. KASTAN,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $27,290 | $11,725 | $15,565 |
| ACCOUNT NO. KATAMIDZE-SAURI,MAIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,289 | $3,289 | $0 |
| ACCOUNT NO. KAUFMAN,DAVID J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $45 | $45 | $0 |
| ACCOUNT NO. KAUFMAN,DAVID L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,988 | $7,988 | $0 |
| ACCOUNT NO. KAUR, NEELAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,427 | $1,427 | $0 |
| ACCOUNT NO. KAUR,HARKANWAL P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,936 | $3,936 | $0 |
| ACCOUNT NO. KAUR,NATASHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
               Debtor                                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| KAUR,RANJIT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,607 | $4,607 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KAVIANI,NARGESS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $713 | $713 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KAZAKOV,JORDAN A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $713 | $713 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KEANE,ELIZABETH A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,177 | $6,177 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KEE,EDWINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,632 | $1,632 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KEEL,MURIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $123 | $123 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KEENAN,JOHN CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,776 | $1,776 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KEENAN,MARY ELLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,084 | $2,084 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KEENS-DOUGLAS, PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,852 | $4,852 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KEKANA,SIBONGILE VALERIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $469 | $469 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KELLEHER, JAMES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,372 | $2,372 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
            **Debtor**                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KELLEHER, THERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,257 | $2,257 | $0 |
| ACCOUNT NO. KELLEHER,MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,438 | $2,438 | $0 |
| ACCOUNT NO. KELLER,ELAINE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,525 | $2,525 | $0 |
| ACCOUNT NO. KELLEY,BETH M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,639 | $1,639 | $0 |
| ACCOUNT NO. KELLOGG,F. RUSSELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $30,154 | $11,725 | $18,429 |
| ACCOUNT NO. KELLY,ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,244 | $11,725 | $7,519 |
| ACCOUNT NO. KELLY,BETTY ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,960 | $10,960 | $0 |
| ACCOUNT NO. KELLY,ELLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,325 | $5,325 | $0 |
| ACCOUNT NO. KELLY,FRANCINE OWEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,725 | $9,725 | $0 |
| ACCOUNT NO. KELLY,UNA D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,913 | $1,913 | $0 |
| ACCOUNT NO. KELLY-GASTON,OCTAVIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,196 | $5,196 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
 **Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KELLY-MAHER, TERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,760 | $1,760 | $0 |
| ACCOUNT NO. KEMPIN,SANFORD J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $36,416 | $11,725 | $24,691 |
| ACCOUNT NO. KENNEDY,DEIRDRE ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,390 | $10,390 | $0 |
| ACCOUNT NO. KENNEDY,DONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,704 | $2,704 | $0 |
| ACCOUNT NO. KENNEDY,LISA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,605 | $11,725 | $3,880 |
| ACCOUNT NO. KERR,BEVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,210 | $1,210 | $0 |
| ACCOUNT NO. KERR,DONNA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,399 | $1,399 | $0 |
| ACCOUNT NO. KERSEY, LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $638 | $638 | $0 |
| ACCOUNT NO. KESSEH, COMFORT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. KESSLER,CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,003 | $2,003 | $0 |
| ACCOUNT NO. KESSLER,JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,860 | $5,860 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York        ,    Case No.  10-11963
        Debtor                                                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| KHAN, CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $603 | $603 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KHAN,MAHABOOB (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,763 | $7,763 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KHETARPAL,PREETI S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $253 | $253 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KHRISTOVA,MALVINA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KHUTORYANSKAYA,VICTORIYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,666 | $9,666 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KIDGER,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,222 | $10,222 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KIDGER,RENEE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,617 | $11,725 | $3,892 |
| ACCOUNT NO. | | | | | | | | | |
| KIER,JAYNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,152 | $2,152 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KIM,GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KIM,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $248 | $248 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| KIMAN,ALYSSA T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,146 | $2,146 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
       Debtor                                                       (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KING, ELRIDGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>KING,CASSANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,767 | $3,767 | $0 |
| ACCOUNT NO.<br>KING,CHRISTOPHER S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,074 | $4,074 | $0 |
| ACCOUNT NO.<br>KING,JANETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,162 | $1,162 | $0 |
| ACCOUNT NO.<br>KING,JENNIFER L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>KING,LAUREN F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,511 | $5,511 | $0 |
| ACCOUNT NO.<br>KING,SAMANTHA K. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $627 | $627 | $0 |
| ACCOUNT NO.<br>KING,SHARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,463 | $3,463 | $0 |
| ACCOUNT NO.<br>KINGHAM-BEZ, BERNADETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $51,601 | $11,725 | $39,876 |
| ACCOUNT NO.<br>KIRKLAND,ALPHEA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,076 | $2,076 | $0 |
| ACCOUNT NO.<br>KIRKLAND,LEO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $967 | $967 | $0 |

270

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KIRKLAND,SHAWN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $306 | $306 | $0 |
| ACCOUNT NO. KIRSCHENBAUM,LINDA DO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,978 | $11,725 | $3,253 |
| ACCOUNT NO. KISSOON,SHARMAIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. KIVLEHAN,SEAN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. KIYOTA,HIROSHI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,583 | $4,583 | $0 |
| ACCOUNT NO. KLEIN,OSCAR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,009 | $11,725 | $1,284 |
| ACCOUNT NO. KLEIN,PAULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $21,331 | $11,725 | $9,606 |
| ACCOUNT NO. KLEPUSZEUSKI, ANDREW (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $304 | $304 | $0 |
| ACCOUNT NO. KLUDZE-FORSON,MAABO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,261 | $4,261 | $0 |
| ACCOUNT NO. KLYM,NELYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,796 | $4,796 | $0 |
| ACCOUNT NO. KNAUF, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $510 | $510 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
            Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KO,WILSON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $36,458 | $11,725 | $24,733 |
| ACCOUNT NO. KOCHOA,LOUANNE L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. KODUAH,KWABENA T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,819 | $1,819 | $0 |
| ACCOUNT NO. KOETH, EDWARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. KOLAREK,NINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,617 | $2,617 | $0 |
| ACCOUNT NO. KOLKER, EMILY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $482 | $482 | $0 |
| ACCOUNT NO. KOLONSKY, LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $710 | $710 | $0 |
| ACCOUNT NO. KOMM,IRINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,914 | $1,914 | $0 |
| ACCOUNT NO. KONTONICOLAS,FOULA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. KONTOROV,NONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $325 | $325 | $0 |
| ACCOUNT NO. KORABATHINA,LAVANYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,526 | $2,526 | $0 |

272

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
Debtor                                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KORABATHINA,RAVIKIRAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,151 | $4,151 | $0 |
| ACCOUNT NO. KORALEK,EMMA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,159 | $3,159 | $0 |
| ACCOUNT NO. KORDELIS,DAWN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,326 | $3,326 | $0 |
| ACCOUNT NO. KORKHINA,VIKTORIA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,865 | $3,865 | $0 |
| ACCOUNT NO. KORNEGAY,CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $296 | $296 | $0 |
| ACCOUNT NO. KOSLOW,STARR B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,907 | $3,907 | $0 |
| ACCOUNT NO. KOSMAN, JOEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,257 | $1,257 | $0 |
| ACCOUNT NO. KOSTIVITCH, LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. KOUBEK,CYNTHIA B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,997 | $3,997 | $0 |
| ACCOUNT NO. KOUYOUMDJIAN, VAHAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. KOVACS,DANIEL S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,074 | $4,074 | $0 |

**In re**  Saint Vincents Catholic Medical Centers of New York            ,        Case No.  10-11963

        **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KOVACS,STACY L <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $638 | $638 | $0 |
| ACCOUNT NO. <br> KOWALCHUK, SHARON <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> KOZIOL,KAREN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,743 | $3,743 | $0 |
| ACCOUNT NO. <br> KOZLOWSKI,KATHERINE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,690 | $3,690 | $0 |
| ACCOUNT NO. <br> KRAMNIK,VICTORIA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,092 | $2,092 | $0 |
| ACCOUNT NO. <br> KRATA,LEWIS <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,038 | $1,038 | $0 |
| ACCOUNT NO. <br> KRAUTHAMER,ALAN V. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,176 | $3,176 | $0 |
| ACCOUNT NO. <br> KRICK,PHILIP V <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. <br> KRISTOS,MERON R. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,290 | $3,290 | $0 |
| ACCOUNT NO. <br> KROELL,LINDSAY M. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,063 | $7,063 | $0 |
| ACCOUNT NO. <br> KRYM,OLGA B. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $18,023 | $11,725 | $6,298 |

B 6E (Official Form 6E) (04/10)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KUKA,STEPHANIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $612 | $612 | $0 |
| ACCOUNT NO. KUPERSHLAK,IGOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,878 | $2,878 | $0 |
| ACCOUNT NO. KUPERSMITH,ADAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |
| ACCOUNT NO. KUPFERMAN,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,691 | $4,691 | $0 |
| ACCOUNT NO. KUROPOVA,VICTORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,745 | $3,745 | $0 |
| ACCOUNT NO. KUTSCHER,SCOTT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $230 | $230 | $0 |
| ACCOUNT NO. KUZIEMKO,JOAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,683 | $1,683 | $0 |
| ACCOUNT NO. KUZMANOVIC,JELENKO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,907 | $8,907 | $0 |
| ACCOUNT NO. KUZMINSKAYA,ALEKSANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,480 | $3,480 | $0 |
| ACCOUNT NO. KWAI,ANDREW (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,879 | $11,725 | $2,154 |
| ACCOUNT NO. KWAK,EDWARD S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963

Debtor                                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KWAK,YOUNG J<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,463 | $2,463 | $0 |
| ACCOUNT NO.<br>KWAKYE,SETH<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,748 | $7,748 | $0 |
| ACCOUNT NO.<br>KWAN,DAISY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>KWAN,TIMMY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,512 | $1,512 | $0 |
| ACCOUNT NO.<br>KWIAT,PAMELA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,016 | $7,016 | $0 |
| ACCOUNT NO.<br>KWOK,NINA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,592 | $7,592 | $0 |
| ACCOUNT NO.<br>KWOK,SHIRLA YY.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,787 | $1,787 | $0 |
| ACCOUNT NO.<br>KWOK,WAI KWAN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,332 | $5,332 | $0 |
| ACCOUNT NO.<br>LA GAMMA,NICHOLAS A.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $459 | $459 | $0 |
| ACCOUNT NO.<br>LA SALVIA, THOMAS<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>LA,LISA T<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $260 | $260 | $0 |

B 6E (Official Form 6E) (04/10)

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LABAN,GRACIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,182 | $5,182 | $0 |
| ACCOUNT NO. LABI,JAMES J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,649 | $1,649 | $0 |
| ACCOUNT NO. LABINJO,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LABIOSA,EDWIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,821 | $8,821 | $0 |
| ACCOUNT NO. LACAMBRA,AYNES L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,060 | $3,060 | $0 |
| ACCOUNT NO. LACAYA,JUNE I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LACEWELL,GREGORY G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,137 | $3,137 | $0 |
| ACCOUNT NO. LACOMMARE, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LACORAZZA,DIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,891 | $7,891 | $0 |
| ACCOUNT NO. LADAGA, RAELENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LAGUERRE,MARJORIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

277

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York      ,     Case No.   10-11963 

_____ Debtor       (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LAGUERRE,MARJORIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LAI,SHERRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,569 | $1,569 | $0 |
| ACCOUNT NO. LAIGO,GISELLE L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,864 | $2,864 | $0 |
| ACCOUNT NO. LAKE,JAMES A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $846 | $846 | $0 |
| ACCOUNT NO. LAKHICHARAN,CECELIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,138 | $2,138 | $0 |
| ACCOUNT NO. LAKJA,LUMTURI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LALITE, KARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,307 | $1,307 | $0 |
| ACCOUNT NO. LALJIE,VISHNU D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,724 | $10,724 | $0 |
| ACCOUNT NO. LALLI,RANO S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,830 | $3,830 | $0 |
| ACCOUNT NO. LAM,KWOK C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $865 | $865 | $0 |
| ACCOUNT NO. LAM,MARILYN H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,571 | $1,571 | $0 |

278

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963   
                          Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LAMARCHE,ANGELINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> LAMBERSON,NANCY B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,260 | $6,260 | $0 |
| ACCOUNT NO. <br> LAMBERSON,PATRICIA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,968 | $3,968 | $0 |
| ACCOUNT NO. <br> LAMBERT,GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,741 | $2,741 | $0 |
| ACCOUNT NO. <br> LAMBERT,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,668 | $5,668 | $0 |
| ACCOUNT NO. <br> LAMBRIGHT,BETTY R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $54 | $54 | $0 |
| ACCOUNT NO. <br> LAMOUREUX, JESSICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $865 | $865 | $0 |
| ACCOUNT NO. <br> LAMUTH,DELACY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,024 | $2,024 | $0 |
| ACCOUNT NO. <br> LANDERS,MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,888 | $3,888 | $0 |
| ACCOUNT NO. <br> LANDGRAF, MAE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,600 | $1,600 | $0 |
| ACCOUNT NO. <br> LANGELOH, KATE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,385 | $1,385 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York    ,     Case No. <u>10-11963</u>

        **Debtor**                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LANIGAN,FRANCENE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,656 | $6,656 | $0 |
| ACCOUNT NO. <br> LANNING,MAURA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> LANZIERI,ANGELA C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $455 | $455 | $0 |
| ACCOUNT NO. <br> LAPADURA,MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> LAPID, RUSTICO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $476 | $476 | $0 |
| ACCOUNT NO. <br> LAPINEL,NICOLE C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,668 | $2,668 | $0 |
| ACCOUNT NO. <br> LAPOLICE,EMILY M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $812 | $812 | $0 |
| ACCOUNT NO. <br> LARAQUE, ANTONIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $105 | $105 | $0 |
| ACCOUNT NO. <br> LARGO, ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,014 | $2,014 | $0 |
| ACCOUNT NO. <br> LARICCHIA, ADRIENNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,249 | $5,249 | $0 |
| ACCOUNT NO. <br> LARISCY,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,619 | $3,619 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
        **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LAROCHELLE,MARIE C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,509 | $2,509 | $0 |
| ACCOUNT NO. LAROSE, MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,286 | $4,286 | $0 |
| ACCOUNT NO. LAROSE, MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,286 | $4,286 | $0 |
| ACCOUNT NO. LARRY,RASHID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,314 | $5,314 | $0 |
| ACCOUNT NO. LATORTUE,MARIE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LAU,CAROL M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $852 | $852 | $0 |
| ACCOUNT NO. LAU,CHOR H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $500 | $500 | $0 |
| ACCOUNT NO. LAU,NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $20,516 | $11,725 | $8,791 |
| ACCOUNT NO. LAUDANI, ANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $898 | $898 | $0 |
| ACCOUNT NO. LAUREDANT,MARIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,627 | $2,627 | $0 |
| ACCOUNT NO. LAURORE,MARJORIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,159 | $5,159 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
       Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LAUS,MAYO ANTONIO D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,601 | $3,601 | $0 |
| ACCOUNT NO. LAVALLINA,ELIZABETH A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $630 | $630 | $0 |
| ACCOUNT NO. LAVINE,NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,657 | $10,657 | $0 |
| ACCOUNT NO. LAW,ANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,736 | $11,725 | $3,011 |
| ACCOUNT NO. LAW,LINDA W (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $238 | $238 | $0 |
| ACCOUNT NO. LAW,SINGWU D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $459 | $459 | $0 |
| ACCOUNT NO. LAWES,MARJORIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,374 | $5,374 | $0 |
| ACCOUNT NO. LAWMAN,DEBBIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LAWRENCE, JESSIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LAWRENCE,ARTHUR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,669 | $3,669 | $0 |
| ACCOUNT NO. LAWRENCE,CECIL M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $908 | $908 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963

Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LAWRENCE,MAVIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,032 | $4,032 | $0 |
| ACCOUNT NO. LAWRENCE,NEIBERT D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LAWSON,KENNETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,105 | $2,105 | $0 |
| ACCOUNT NO. LAWSON,MABEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,037 | $4,037 | $0 |
| ACCOUNT NO. LAYNE-SYLVESTER, INGRID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $329 | $329 | $0 |
| ACCOUNT NO. LAZARO-COLLAZO,LIONEL E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. LAZO,LIGAYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,859 | $3,859 | $0 |
| ACCOUNT NO. LE,PHONG Q (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,231 | $2,231 | $0 |
| ACCOUNT NO. LEACH,MILLICENT M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,246 | $3,246 | $0 |
| ACCOUNT NO. LEAHY,JUDITH A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LEAHY,KATHLEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,005 | $3,005 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
           Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LEAKS,JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,849 | $1,849 | $0 |
| ACCOUNT NO. LEBOVITS,ABRAHAM J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LEBOW,ELISSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LECHTENBERG,ELIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,585 | $1,585 | $0 |
| ACCOUNT NO. LEDERMAN,DORIS H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,435 | $5,435 | $0 |
| ACCOUNT NO. LEE, LAWRENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LEE,ANGEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $264 | $264 | $0 |
| ACCOUNT NO. LEE,BACKHWAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,113 | $6,113 | $0 |
| ACCOUNT NO. LEE,BETTY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,379 | $2,379 | $0 |
| ACCOUNT NO. LEE,CHARLES C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,617 | $2,617 | $0 |
| ACCOUNT NO. LEE,DANIEL K. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,822 | $4,822 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
  Debtor    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LEE,ERIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,885 | $5,885 | $0 |
| ACCOUNT NO. LEE,GLADYS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $230 | $230 | $0 |
| ACCOUNT NO. LEE,GLENSFORD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $786 | $786 | $0 |
| ACCOUNT NO. LEE,JANETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,850 | $8,850 | $0 |
| ACCOUNT NO. LEE,JAY B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $950 | $950 | $0 |
| ACCOUNT NO. LEE,JENNIFER C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,286 | $3,286 | $0 |
| ACCOUNT NO. LEE,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,778 | $1,778 | $0 |
| ACCOUNT NO. LEE,KENNETH J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,600 | $5,600 | $0 |
| ACCOUNT NO. LEE,LAUREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LEE,MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,276 | $1,276 | $0 |
| ACCOUNT NO. LEE,MARIA B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,441 | $3,441 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963

Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LEE,MARY ANN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $24,671 | $11,725 | $12,946 |
| ACCOUNT NO. <br> LEE,MOON H. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $30,718 | $11,725 | $18,993 |
| ACCOUNT NO. <br> LEE,MOU S <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,529 | $11,725 | $1,804 |
| ACCOUNT NO. <br> LEE,STELLA LAI-WAN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $768 | $768 | $0 |
| ACCOUNT NO. <br> LEE,TONY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,165 | $8,165 | $0 |
| ACCOUNT NO. <br> LEE,TRACY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,201 | $1,201 | $0 |
| ACCOUNT NO. <br> LEE,ZISHI <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,809 | $3,809 | $0 |
| ACCOUNT NO. <br> LEE-ELLIS,NANDI T. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,378 | $1,378 | $0 |
| ACCOUNT NO. <br> LEE-FOGLIA,SUZANNE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,772 | $9,772 | $0 |
| ACCOUNT NO. <br> LEGBEDZE,PRISCILLA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $583 | $583 | $0 |
| ACCOUNT NO. <br> LEGISTER,SONIA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,661 | $1,661 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| LEGOME,ERIC L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $58,470 | $11,725 | $46,745 |
| ACCOUNT NO. | | | | | | | | | |
| LEGUIA,YASIRA I. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,046 | $3,046 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LEIDERMAN, LEONARDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,048 | $5,048 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LEIGH,KENNETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,012 | $5,012 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LELCHUK, OSCAR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,501 | $5,501 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LEMUS,YESENIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,063 | $7,063 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LENANE,TIMOTHY J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,684 | $1,684 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LENNON,SHEILA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LENOX, JACKI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,399 | $2,399 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LEON,LUCINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,168 | $8,168 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LEONARDI, DANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
        **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| LEONOVICH,JENNIFER L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LEPRATTO,DANIELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,942 | $6,942 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LEROY,PAULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,002 | $3,002 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LESKIV,ANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $238 | $238 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LESLIE, EMILY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $102 | $102 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LESLIE,EMILY M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $102 | $102 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LESLIE,MERLINE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,102 | $2,102 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LESSIE-THOMAS,GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,339 | $1,339 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LEUNG,JULIE P.H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,604 | $3,604 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LEUNG,KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,330 | $6,330 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LEVEILLE,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,623 | $1,623 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
    **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LEVINE,KAREN L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $689 | $689 | $0 |
| ACCOUNT NO. <br> LEVINE,SANDI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,026 | $11,026 | $0 |
| ACCOUNT NO. <br> LEVIYEV,MIKHAIL LM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,199 | $3,199 | $0 |
| ACCOUNT NO. <br> LEVIYEVA,ELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,592 | $4,592 | $0 |
| ACCOUNT NO. <br> LEVY,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,203 | $6,203 | $0 |
| ACCOUNT NO. <br> LEVY,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,985 | $3,985 | $0 |
| ACCOUNT NO. <br> LEWIS, KARIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> LEWIS, VERNETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> LEWIS,BEVERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $814 | $814 | $0 |
| ACCOUNT NO. <br> LEWIS,CARMEN M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,215 | $1,215 | $0 |
| ACCOUNT NO. <br> LEWIS,CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,024 | $7,024 | $0 |

**In re**  Saint Vincents Catholic Medical Centers of New York            ,        Case No.   10-11963
    **Debtor**                                                                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LEWIS,DENSELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $841 | $841 | $0 |
| ACCOUNT NO. LEWIS,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,619 | $1,619 | $0 |
| ACCOUNT NO. LEWIS,MARY B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,805 | $2,805 | $0 |
| ACCOUNT NO. LEWIS,NIGEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,414 | $1,414 | $0 |
| ACCOUNT NO. LEWIS,NIGEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,414 | $1,414 | $0 |
| ACCOUNT NO. LEWIS,SHENNETTE N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,701 | $1,701 | $0 |
| ACCOUNT NO. LEWIS,TINA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,286 | $1,286 | $0 |
| ACCOUNT NO. LEWIS-BAILEY, GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,601 | $5,601 | $0 |
| ACCOUNT NO. LEYCOCK, JAQUAIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $754 | $754 | $0 |
| ACCOUNT NO. LEYCOCK, JAQUAIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $754 | $754 | $0 |
| ACCOUNT NO. LEZAMA,LYSTRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,642 | $1,642 | $0 |

**In re**  Saint Vincents Catholic Medical Centers of New York           ,          **Case No.**  10-11963

              **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LHUNGAY,CHERIE P <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,992 | $4,992 | $0 |
| ACCOUNT NO. <br> LI,LI HUA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,043 | $1,043 | $0 |
| ACCOUNT NO. <br> LI,PUI LIN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,847 | $3,847 | $0 |
| ACCOUNT NO. <br> LI,ZHI <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> LI,ZUJUN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $50,125 | $11,725 | $38,400 |
| ACCOUNT NO. <br> LIANG,HUAN ZHANG <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> LIANG,JENNIFER <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,794 | $3,794 | $0 |
| ACCOUNT NO. <br> LIANG,JIN-YU <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,535 | $4,535 | $0 |
| ACCOUNT NO. <br> LIANG,LIZHEN L. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $564 | $564 | $0 |
| ACCOUNT NO. <br> LIANG,XIAO TING <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> LIANG,XUE Q. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,363 | $1,363 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
_____
        Debtor                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LIAO,CHENG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $201 | $201 | $0 |
| ACCOUNT NO. LIBBY,LAURA J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,607 | $1,607 | $0 |
| ACCOUNT NO. LIBES,RICHARD B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $36,116 | $11,725 | $24,391 |
| ACCOUNT NO. LIBRIZZI,PETER S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,570 | $2,570 | $0 |
| ACCOUNT NO. LICCIARDO,CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,074 | $11,725 | $2,349 |
| ACCOUNT NO. LIFRIERI,VINCENT S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,207 | $3,207 | $0 |
| ACCOUNT NO. LIGIER,SYLVIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,928 | $2,928 | $0 |
| ACCOUNT NO. LIGUE, RUFANUELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,536 | $1,536 | $0 |
| ACCOUNT NO. LIM,ADRIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LIM,GLORIA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,737 | $6,737 | $0 |
| ACCOUNT NO. LIM,RENATO D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,669 | $7,669 | $0 |

In re   Saint Vincents Catholic Medical Centers of New York            ,          Case No.   10-11963

       Debtor                                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| LIMA,ALICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,854 | $4,854 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LIN,CATHY Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,586 | $7,586 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LIN,DARIUS E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LIN,EATON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LIN,HUI TAO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,026 | $4,026 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LIN,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,836 | $11,725 | $3,111 |
| ACCOUNT NO. | | | | | | | | | |
| LIN-CHEN,BAO YING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,463 | $2,463 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LINDAIN-ORENA,TERESITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,806 | $11,725 | $8,081 |
| ACCOUNT NO. | | | | | | | | | |
| LINDO, RUPERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $186 | $186 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LINDO,DIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $894 | $894 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LINDQUIST, GERALD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York        ,          Case No.  10-11963
    Debtor                                                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LINDSAY, DERRICK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $727 | $727 | $0 |
| ACCOUNT NO. LINDSAY, TREVOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LINDSAY,MARIA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LINDSEY,ERNELITA D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $940 | $940 | $0 |
| ACCOUNT NO. LINGLEY,BONNIE GAY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,413 | $11,725 | $2,688 |
| ACCOUNT NO. LINTON,CLAUDE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,003 | $10,003 | $0 |
| ACCOUNT NO. LIPPIELLO,PAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,945 | $6,945 | $0 |
| ACCOUNT NO. LIPPITT,MATTHEW S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,749 | $5,749 | $0 |
| ACCOUNT NO. LISCHIN,PAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,041 | $11,725 | $4,316 |
| ACCOUNT NO. LISCHKE,TIMOTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LISCHKE,TIMOTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963

Debtor                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LITSKY,KAREN S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,686 | $1,686 | $0 |
| ACCOUNT NO. LITTLE,KATHLEEN P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,186 | $4,186 | $0 |
| ACCOUNT NO. LITTLE,RICARDO D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,530 | $5,530 | $0 |
| ACCOUNT NO. LITWIN,DIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,577 | $8,577 | $0 |
| ACCOUNT NO. LIU,AMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $838 | $838 | $0 |
| ACCOUNT NO. LIU,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,215 | $11,725 | $2,490 |
| ACCOUNT NO. LIVINGSTON,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,700 | $4,700 | $0 |
| ACCOUNT NO. LIVINGSTONE, LORNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,100 | $11,725 | $1,375 |
| ACCOUNT NO. LIVINGSTONE,BEVERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,211 | $3,211 | $0 |
| ACCOUNT NO. LIZARDO,FIDEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,882 | $2,882 | $0 |
| ACCOUNT NO. LLANOS,GUSTAVO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,859 | $1,859 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York ____ ,    Case No. __10-11963_____
_____Debtor_____                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LLERENA, CARMEN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $84 | $84 | $0 |
| ACCOUNT NO. <br> LLEWELLYN,INIEBEL E <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> LLORCA, PHYLLIS <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,623 | $1,623 | $0 |
| ACCOUNT NO. <br> LO,WILLIAM <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,491 | $6,491 | $0 |
| ACCOUNT NO. <br> LOAIZA,ALEXANDRA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,376 | $11,725 | $651 |
| ACCOUNT NO. <br> LOBE, LESLIE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $365 | $365 | $0 |
| ACCOUNT NO. <br> LOCKWOOD, JOHN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,855 | $1,855 | $0 |
| ACCOUNT NO. <br> LOCKWOOD,STEPHEN W <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,756 | $3,756 | $0 |
| ACCOUNT NO. <br> LODOVICO, ROSEMARIE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,157 | $1,157 | $0 |
| ACCOUNT NO. <br> LODOVICO,ROSEMARIE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,157 | $1,157 | $0 |
| ACCOUNT NO. <br> LOGAN, LINDA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963

Debtor      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| LOKEN, FLORENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,268 | $9,268 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOMAX, ALICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $256 | $256 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LONGAS, GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $298 | $298 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LONGO,ANGELA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,024 | $6,024 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOPEZ,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $333 | $333 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOPEZ,EVELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOPEZ,LISA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,363 | $8,363 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOPEZ,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,498 | $1,498 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOPEZ,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,332 | $4,332 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOPEZ,MONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,594 | $1,594 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOPEZ,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,487 | $5,487 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
        **Debtor**                                            **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LOPEZ,VICKIE J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $716 | $716 | $0 |
| ACCOUNT NO. LOPEZ,ZENAIDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,353 | $1,353 | $0 |
| ACCOUNT NO. LORDE,YVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $615 | $615 | $0 |
| ACCOUNT NO. LORENZETTI,ADAM J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,310 | $4,310 | $0 |
| ACCOUNT NO. LORENZO, CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,039 | $3,039 | $0 |
| ACCOUNT NO. LORINZ,TERESA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,327 | $4,327 | $0 |
| ACCOUNT NO. LOSCHIAVO,JUNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $359 | $359 | $0 |
| ACCOUNT NO. LOTEN, MAUDICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $125 | $125 | $0 |
| ACCOUNT NO. LOUIS,MARIE S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,885 | $6,885 | $0 |
| ACCOUNT NO. LOUIS-JACQUES,UZELIA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,437 | $1,437 | $0 |
| ACCOUNT NO. LOUIS-LEVASSEUR,GUERDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,365 | $2,365 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963  
　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| LOVE,CHARITO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,540 | $8,540 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOVELACE,VONICE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $487 | $487 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOVELACE,YVONNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,966 | $1,966 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOVELL,CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,726 | $1,726 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOWE, MARALIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,000 | $1,000 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOWE, MARALIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,000 | $1,000 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOWE,DETTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,135 | $6,135 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LOWRY,ADRIENNE S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LUBELL, IRWIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,071 | $2,071 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LUBIN,MARIE-ANGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,829 | $10,829 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| LUCA,FELICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,477 | $4,477 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,       Case No.   10-11963
_____
          **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LUCIANO,EDITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $127 | $127 | $0 |
| ACCOUNT NO. LUCIANO,ELSIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,542 | $6,542 | $0 |
| ACCOUNT NO. LUCIEN,MARVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $912 | $912 | $0 |
| ACCOUNT NO. LUGO, CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,113 | $2,113 | $0 |
| ACCOUNT NO. LUGO,LUZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,042 | $1,042 | $0 |
| ACCOUNT NO. LUNA,BIENVENIDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,129 | $2,129 | $0 |
| ACCOUNT NO. LUNA,CARLOS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,735 | $1,735 | $0 |
| ACCOUNT NO. LUNDQUIST,RYAN B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,604 | $2,604 | $0 |
| ACCOUNT NO. LUNNY,BRIDGET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,467 | $3,467 | $0 |
| ACCOUNT NO. LUO,TAI X (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. LUTAS,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,770 | $5,770 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York     ,     **Case No.** 10-11963

       **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LUTAWAN,HARICHAND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,401 | $2,401 | $0 |
| ACCOUNT NO. <br> LUU,BA-LE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $679 | $679 | $0 |
| ACCOUNT NO. <br> LUU,CUONG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,471 | $3,471 | $0 |
| ACCOUNT NO. <br> LUZONG,CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,972 | $8,972 | $0 |
| ACCOUNT NO. <br> LYNCH,LILLIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,032 | $1,032 | $0 |
| ACCOUNT NO. <br> LYNCH,RORY S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $512 | $512 | $0 |
| ACCOUNT NO. <br> LYON,DEREK G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> LYONS, LEONIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,299 | $2,299 | $0 |
| ACCOUNT NO. <br> LYTE,JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,367 | $2,367 | $0 |
| ACCOUNT NO. <br> MA,LOU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,655 | $11,725 | $2,930 |
| ACCOUNT NO. <br> MAASS,JENNY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

In re   Saint Vincents Catholic Medical Centers of New York            ,        Case No.   10-11963
_____
       **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MACALUSO, JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,908 | $1,908 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MACIAS,JESSICA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,395 | $1,395 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MACKINTOSH,RACHEL M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,349 | $10,349 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MACKLIN,SHONIQUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $288 | $288 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MADDOX,VERNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | ($244) | ($244) | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MAERTENS,MARIA-LUISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,993 | $1,993 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MAFFUCCI,CHRISTY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MAGANTI,SOMBABU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $238 | $238 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MAGCALAS,JOHN C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,083 | $4,083 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MAGGIO,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $666 | $666 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MAGHIRANG,IRENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,001 | $3,001 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MAGNOLI, LYDIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MAGNUSKI, RAYMOND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,230 | $2,230 | $0 |
| ACCOUNT NO. MAGNUSKI, RAYMOND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MAGUIRE,FRANCIS M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,752 | $4,752 | $0 |
| ACCOUNT NO. MAHAJAN,MONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,204 | $3,204 | $0 |
| ACCOUNT NO. MAHENDRAN,NEIDHRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,748 | $5,748 | $0 |
| ACCOUNT NO. MAHINDRAKAR-ARIZA,SHRUTI A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,983 | $1,983 | $0 |
| ACCOUNT NO. MAHON,MARCELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,476 | $5,476 | $0 |
| ACCOUNT NO. MAHONEY,BRIAN K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $840 | $840 | $0 |
| ACCOUNT NO. MAHONEY,PATRICIA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,547 | $7,547 | $0 |
| ACCOUNT NO. MAINE,DIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,712 | $11,725 | $2,987 |

**In re**  Saint Vincents Catholic Medical Centers of New York    ,        Case No.  10-11963

**Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MAINE,INGRID VERONICA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $369 | $369 | $0 |
| ACCOUNT NO.<br>MAISONET,OLIVIER G<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,787 | $8,787 | $0 |
| ACCOUNT NO.<br>MAJA-SCHULTZ,THERESA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,436 | $5,436 | $0 |
| ACCOUNT NO.<br>MAJESKE,MATTHEW<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,198 | $7,198 | $0 |
| ACCOUNT NO.<br>MAJUMDAR,ADITEE P<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $153 | $153 | $0 |
| ACCOUNT NO.<br>MAKGOPELA,LYDIA D.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,336 | $7,336 | $0 |
| ACCOUNT NO.<br>MAK-LEE,SARA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,089 | $3,089 | $0 |
| ACCOUNT NO.<br>MALASPINAS,PANAGOTIS JOHN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>MALAVE,EVELYN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,854 | $7,854 | $0 |
| ACCOUNT NO.<br>MALCOLM, VANESSA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $654 | $654 | $0 |
| ACCOUNT NO.<br>MALDONADO,ANDRES L<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MALDONADO,CARMEN D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MALDONADO,MIGUEL J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $38 | $38 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MALDONADO,WILFRED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,860 | $4,860 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MALECH,DONNA S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,678 | $4,678 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MALEK,BARRI J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $162 | $162 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MALIBIRAN,GRACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,361 | $4,361 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MALIGAYA,SHEILA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,478 | $1,478 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MALLEY,EILEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,508 | $6,508 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MALONEY,YVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,525 | $1,525 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANAOIS,TERESA Z. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,506 | $3,506 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANDELL,ALAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,477 | $1,477 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MANDELL,DAVID H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,310 | $4,310 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANDELL,WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,992 | $3,992 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANESS,ALTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANESSIS,ANASTASIOS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,103 | $11,725 | $1,378 |
| ACCOUNT NO. | | | | | | | | | |
| MANEWAN,PIYANATE P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,994 | $7,994 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANGIONE, RALPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,243 | $7,243 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANLEY,RENARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANN,NICHOLE N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,199 | $1,199 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANNING, COLLIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANNINO,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,954 | $3,954 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MANON,LILLIE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,842 | $5,842 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,        Case No.  10-11963
   **Debtor**                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MANZELLA, JOANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $279 | $279 | $0 |
| ACCOUNT NO. MAO,XIAO-HUI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,311 | $9,311 | $0 |
| ACCOUNT NO. MAPILI,RAFAELITO G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,831 | $6,831 | $0 |
| ACCOUNT NO. MARCELLO,MELISSA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,002 | $5,002 | $0 |
| ACCOUNT NO. MARCHESE, MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $969 | $969 | $0 |
| ACCOUNT NO. MARCHICA,JO ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,017 | $8,017 | $0 |
| ACCOUNT NO. MARCHICA,PATRICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,556 | $6,556 | $0 |
| ACCOUNT NO. MARGIOTTA,LORRAINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,150 | $5,150 | $0 |
| ACCOUNT NO. MARIN,ESTELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,994 | $6,994 | $0 |
| ACCOUNT NO. MARK,WENDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,217 | $1,217 | $0 |
| ACCOUNT NO. MARK,WILLOW D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,149 | $4,149 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
　　　　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MARKASHI,MEVLUDE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,590 | $2,590 | $0 |
| ACCOUNT NO. MARKO,CAROLE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,230 | $1,230 | $0 |
| ACCOUNT NO. MARKS,ASTRID M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,726 | $4,726 | $0 |
| ACCOUNT NO. MARQUEZ,CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MARQUEZ,MARIA C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,637 | $1,637 | $0 |
| ACCOUNT NO. MARQUEZ,MARIA DINAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,983 | $7,983 | $0 |
| ACCOUNT NO. MARRERO, LUZMILA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MARRERO,KRISTIN D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,276 | $3,276 | $0 |
| ACCOUNT NO. MARRERO,MYRNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $731 | $731 | $0 |
| ACCOUNT NO. MARRERO-GARCIA,TERESITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,396 | $2,396 | $0 |
| ACCOUNT NO. MARRON-CORWIN,MARY JOA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $25,451 | $11,725 | $13,726 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
                                                                                        (If known)
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARS,JACKULINE I<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,663 | $1,663 | $0 |
| ACCOUNT NO.<br>MARS,YVETTE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,598 | $2,598 | $0 |
| ACCOUNT NO.<br>MARSHALL, EILEEN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,018 | $1,018 | $0 |
| ACCOUNT NO.<br>MARSHALL,CHARMAINE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $965 | $965 | $0 |
| ACCOUNT NO.<br>MARSHALL,ELIZABETH<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $17,323 | $11,725 | $5,598 |
| ACCOUNT NO.<br>MARSHALL,KEION<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,217 | $2,217 | $0 |
| ACCOUNT NO.<br>MARSICO, PETER<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,638 | $11,725 | $913 |
| ACCOUNT NO.<br>MARTIN, ANDREA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $814 | $814 | $0 |
| ACCOUNT NO.<br>MARTIN, DELBERT<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>MARTIN, LISA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $484 | $484 | $0 |
| ACCOUNT NO.<br>MARTIN,DORRET D<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,311 | $1,311 | $0 |

309

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
  **Debtor**                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MARTIN,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,004 | $5,004 | $0 |
| ACCOUNT NO. MARTIN,PAULETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,518 | $3,518 | $0 |
| ACCOUNT NO. MARTIN,TIMOTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,984 | $11,725 | $1,259 |
| ACCOUNT NO. MARTIN,TOCCARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $125 | $125 | $0 |
| ACCOUNT NO. MARTINEZ, RICHARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,163 | $2,163 | $0 |
| ACCOUNT NO. MARTINEZ, RICHARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,163 | $2,163 | $0 |
| ACCOUNT NO. MARTINEZ,ANIBAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,807 | $1,807 | $0 |
| ACCOUNT NO. MARTINEZ,ANITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $196 | $196 | $0 |
| ACCOUNT NO. MARTINEZ,CARMEN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,964 | $4,964 | $0 |
| ACCOUNT NO. MARTINEZ,CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,526 | $1,526 | $0 |
| ACCOUNT NO. MARTINEZ,DIOSDADA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,707 | $1,707 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor**                                                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MARTINEZ,ELIZABETH C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,810 | $3,810 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MARTINEZ,FRANCISCO J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MARTINEZ,JASMINE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MARTINEZ,JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,774 | $2,774 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MARTINEZ,JUANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,820 | $1,820 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MARTINEZ,JULIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,477 | $2,477 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MARTINEZ,MARILYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,751 | $2,751 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MARTINEZ,RAMON A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $124 | $124 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MARTINEZ,THELMA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,546 | $1,546 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MARTIN-GRIFFITH,MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,962 | $2,962 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MARTINO,KELLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,641 | $1,641 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York         ,        Case No.  10-11963        

      **Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARTINS, ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $831 | $831 | $0 |
| ACCOUNT NO. <br> MARTINS,MARSHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $176 | $176 | $0 |
| ACCOUNT NO. <br> MARTONE,LOUIS S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $651 | $651 | $0 |
| ACCOUNT NO. <br> MARTYNOVA, IRINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $393 | $393 | $0 |
| ACCOUNT NO. <br> MARULANDA,AZIZA F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,625 | $1,625 | $0 |
| ACCOUNT NO. <br> MASCARINAS,FRANZ ALAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,393 | $8,393 | $0 |
| ACCOUNT NO. <br> MASLAK,STEPHEN J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $616 | $616 | $0 |
| ACCOUNT NO. <br> MASON,ROSE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,645 | $8,645 | $0 |
| ACCOUNT NO. <br> MASSAC,ALEXANDER D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $48 | $48 | $0 |
| ACCOUNT NO. <br> MASSETTI, DON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,508 | $4,508 | $0 |
| ACCOUNT NO. <br> MASTERS, ALICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,193 | $2,193 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
            **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MASTORAS, GRACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $385 | $385 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MASTROMONACO,JOHN J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,977 | $2,977 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MATAMOROS,EDGAR I. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MATHEW, CHINNAMMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,350 | $1,350 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MATHEW,ANNEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,111 | $11,725 | $386 |
| ACCOUNT NO. | | | | | | | | | |
| MATHIES,MICHAEL H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $40 | $40 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MATHUR,JAY S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $289 | $289 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MATHUR,MADHURI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,712 | $2,712 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MATOS,MARITZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,173 | $2,173 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MATTA, FREDDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $298 | $298 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MATTA, MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $131 | $131 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,        **Case No.** 10-11963
_____

      **Debtor**                                                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MATTHEW, WANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $692 | $692 | $0 |
| ACCOUNT NO.<br>MATTHEWS, JOHN F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $31,446 | $11,725 | $19,721 |
| ACCOUNT NO.<br>MATTHEWS, MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,247 | $1,247 | $0 |
| ACCOUNT NO.<br>MATTHIES, ERICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,313 | $1,313 | $0 |
| ACCOUNT NO.<br>MATTIACCIO, ANTONIA THE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,118 | $11,725 | $1,393 |
| ACCOUNT NO.<br>MATTIS, JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,216 | $3,216 | $0 |
| ACCOUNT NO.<br>MATTOON, AMELIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,288 | $2,288 | $0 |
| ACCOUNT NO.<br>MATULICH, SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,284 | $2,284 | $0 |
| ACCOUNT NO.<br>MAUTONE, MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>MAVARO, CHRISTINE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,050 | $2,050 | $0 |
| ACCOUNT NO.<br>MAVARO-ILICETO, HOPE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,784 | $11,725 | $3,059 |

**In re** Saint Vincents Catholic Medical Centers of New York         ,         Case No.   10-11963

    **Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MAXIMOS,ROBERT B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,775 | $4,775 | $0 |
| ACCOUNT NO. MAXWELL, DIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,256 | $1,256 | $0 |
| ACCOUNT NO. MAYARD,NICOLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,515 | $5,515 | $0 |
| ACCOUNT NO. MAYER,GRACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,408 | $10,408 | $0 |
| ACCOUNT NO. MAYES,JANICE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,093 | $1,093 | $0 |
| ACCOUNT NO. MAYSONET, RAQUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MAZA,JUAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,152 | $3,152 | $0 |
| ACCOUNT NO. MAZUMDER,AMITABHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,435 | $11,435 | $0 |
| ACCOUNT NO. MAZZA,ERIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,747 | $1,747 | $0 |
| ACCOUNT NO. MAZZARA,JAMES T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $32,933 | $11,725 | $21,208 |
| ACCOUNT NO. MAZZEO,JON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,853 | $7,853 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
**Debtor**                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MC ELHERON,VICTORIA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MCADAM,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $20,556 | $11,725 | $8,831 |
| ACCOUNT NO. MCADAM,PATRICIA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,090 | $6,090 | $0 |
| ACCOUNT NO. MCAFEE,SCOT G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $18,445 | $11,725 | $6,720 |
| ACCOUNT NO. MCALPIN, YVONNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,234 | $2,234 | $0 |
| ACCOUNT NO. MCANDREWS, EILEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,286 | $1,286 | $0 |
| ACCOUNT NO. MCAULEY,MARY E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MCAULIFFE,TIMOTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,550 | $4,550 | $0 |
| ACCOUNT NO. MCBEAN,HORACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,993 | $4,993 | $0 |
| ACCOUNT NO. MCCABE,BRENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,876 | $11,725 | $1,151 |
| ACCOUNT NO. MCCALL,MICHAELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,489 | $2,489 | $0 |

316

**In re** Saint Vincents Catholic Medical Centers of New York ____,    **Case No.** 10-11963 _____

_____**Debtor**_____                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MCCALLUM,LINDSAY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,705 | $2,705 | $0 |
| ACCOUNT NO. <br> MCCARTHY,CHRISTOPHER M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,046 | $11,725 | $1,321 |
| ACCOUNT NO. <br> MCCARTHY,CRAIG M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,823 | $1,823 | $0 |
| ACCOUNT NO. <br> MCCARTHY,THOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,804 | $4,804 | $0 |
| ACCOUNT NO. <br> MCCLINTOCK,ANNETTA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,039 | $7,039 | $0 |
| ACCOUNT NO. <br> MCCONKEY, MARK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,148 | $1,148 | $0 |
| ACCOUNT NO. <br> MCCRAW,CORA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,680 | $1,680 | $0 |
| ACCOUNT NO. <br> MCCRAY,TARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $654 | $654 | $0 |
| ACCOUNT NO. <br> MCCULLAGH,AISLING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> MCCULLOCH,CARRIN B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,026 | $1,026 | $0 |
| ACCOUNT NO. <br> MCCUMMINGS, TIFFANY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,538 | $3,538 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

 **Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MCDERBY,SUSAN E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $17,788 | $11,725 | $6,063 |
| ACCOUNT NO. <br> MCDERMOTT,LEYLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,613 | $3,613 | $0 |
| ACCOUNT NO. <br> MCDONAGH,MARY V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,848 | $2,848 | $0 |
| ACCOUNT NO. <br> MCDONALD, HAROLD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> MCDONNELL,ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,897 | $1,897 | $0 |
| ACCOUNT NO. <br> MCDONNELL-BUELL,JEANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,563 | $5,563 | $0 |
| ACCOUNT NO. <br> MCENRUE,SUZANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,683 | $9,683 | $0 |
| ACCOUNT NO. <br> MCFADDEN,JENA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,551 | $1,551 | $0 |
| ACCOUNT NO. <br> MCFARLANE,SONIA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,754 | $1,754 | $0 |
| ACCOUNT NO. <br> MCGEADY,MARY J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,074 | $1,074 | $0 |
| ACCOUNT NO. <br> MCGEE-CAMPBELL,EILEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,283 | $9,283 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
_____

  **Debtor**                                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MCGILL,MEGAN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,833 | $1,833 | $0 |
| ACCOUNT NO. MCGINN,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $21,122 | $11,725 | $9,397 |
| ACCOUNT NO. MCGLASHAN,NADINE R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MCGOVERN,RORY PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,999 | $11,725 | $274 |
| ACCOUNT NO. MCGOVERN,SIOBHAN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,488 | $3,488 | $0 |
| ACCOUNT NO. MCGOWAN,JOAN MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,533 | $3,533 | $0 |
| ACCOUNT NO. MCGOWAN,NINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,139 | $7,139 | $0 |
| ACCOUNT NO. MCGRATH,VALERIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $619 | $619 | $0 |
| ACCOUNT NO. MCGUFFIE, MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,317 | $5,317 | $0 |
| ACCOUNT NO. MCGUIRE,DARRAN N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $666 | $666 | $0 |
| ACCOUNT NO. MCGUIRE,NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,987 | $10,987 | $0 |

319

**In re** Saint Vincents Catholic Medical Centers of New York ,          Case No. 10-11963
        **Debtor**                                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MCINTOSH, ERROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $751 | $751 | $0 |
| ACCOUNT NO. MCIVER, GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $956 | $956 | $0 |
| ACCOUNT NO. MCIVER, WALLACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $961 | $961 | $0 |
| ACCOUNT NO. MCKAY,DOREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,958 | $5,958 | $0 |
| ACCOUNT NO. MCKAY,JANNET I. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,815 | $3,815 | $0 |
| ACCOUNT NO. MCKECHNIE,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,518 | $1,518 | $0 |
| ACCOUNT NO. MCKEEVER, CHRISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MCKEEVER, KEVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $249 | $249 | $0 |
| ACCOUNT NO. MCKENZIE,AUBREY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,500 | $2,500 | $0 |
| ACCOUNT NO. MCKENZIE,DEBBIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,968 | $2,968 | $0 |
| ACCOUNT NO. MCKENZIE,JULIET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,654 | $2,654 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MCKIERNAN-HUTTER,M.THERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,237 | $4,237 | $0 |
| ACCOUNT NO. MCKINNEY,WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $429 | $429 | $0 |
| ACCOUNT NO. MCKOY,CHRISTINE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,903 | $7,903 | $0 |
| ACCOUNT NO. MCLAM,DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,198 | $10,198 | $0 |
| ACCOUNT NO. MCLAUGHLIN,KATHLEEN E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,638 | $2,638 | $0 |
| ACCOUNT NO. MCLAUGHLIN,MAX VICTOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,141 | $11,725 | $4,416 |
| ACCOUNT NO. MCLAUGHLIN,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,920 | $2,920 | $0 |
| ACCOUNT NO. MCLEAN, TANYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,886 | $1,886 | $0 |
| ACCOUNT NO. MCLEAN,EILEEN J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,017 | $4,017 | $0 |
| ACCOUNT NO. MCLEMORE, TIMOTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $564 | $564 | $0 |
| ACCOUNT NO. MCLEOD, SHERWAYNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,886 | $2,886 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____ ,     **Case No.** 10-11963 _____

       **Debtor**                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MCMAHON, BRIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCMANUS, MARYANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,472 | $2,472 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCMICHAEL,EUGENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,629 | $11,629 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCMONAGLE,EILEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,183 | $11,183 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCNAMEE, PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCNEIL, KIMM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,788 | $1,788 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCNEIL, KIMM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,788 | $1,788 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCNEIL,GERALDINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $436 | $436 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCOSKER,JENNIFER L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,642 | $1,642 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCQUADE,ROSEMARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,930 | $1,930 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCQUEEN,MARGUERITE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,148 | $1,148 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.   10-11963
Debtor                                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MCQUEEN,TYAMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,788 | $6,788 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCSWEEN,VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,557 | $2,557 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MCWILLIE,JUDITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,181 | $1,181 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEADE,CICELY N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,050 | $2,050 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEAGHER,JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,342 | $4,342 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEBANE, NIKITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11 | $11 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEDDER, CLAUDETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEDINA,DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEDINA,HECTOR L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $838 | $838 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEDINA,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,150 | $5,150 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEDRANO,MARIE JOY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,052 | $4,052 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York                ,         Case No. __10-11963_____

                   **Debtor**                                               **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MEEHAN,SARAH E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $839 | $839 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEHTA,SARJAK S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,719 | $3,719 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEI,ANNIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,328 | $6,328 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEIER,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,148 | $1,148 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEISELS,DANIEL E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEJIA, LAILA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $519 | $519 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEJIA,CARLA B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,627 | $2,627 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEJIA,DIONNIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,454 | $2,454 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MELAS,MICHAEL B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $48 | $48 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MELITA,CHRISTOPHER D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,536 | $1,536 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MELLENDER,SCOTT J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,440 | $2,440 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
        **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MELLOR, ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MELO,ADRIANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,284 | $3,284 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MELO,ANGEL D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,122 | $3,122 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENCHINI,MINERVA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENCIUNAS,AL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,067 | $11,725 | $4,342 |
| ACCOUNT NO. | | | | | | | | | |
| MENDELSON,MARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,258 | $6,258 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENDEZ,CARLOS E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $259 | $259 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENDEZ,EVELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,104 | $1,104 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENDEZ,FANNY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $934 | $934 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENDEZ,ORFIRIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,912 | $4,912 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENDOZA, DONALD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,          Case No.  10-11963
                    Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MENDOZA,JEFFERSON B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENDOZA,JOANNE B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,463 | $4,463 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENDOZA,ROMEO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,336 | $8,336 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENEFEE,CONNIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,245 | $3,245 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENEZES,YVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,475 | $11,475 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENFI,DEBRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENFI,DEBRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENGELE,ROSEMARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,075 | $1,075 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENSAH,EDWARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,466 | $3,466 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MENSAH,STEPHEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,890 | $4,890 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MERAM,ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,614 | $2,614 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York            ,    Case No.  10-11963
 _____         _____
                          **Debtor**                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MERANI,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,350 | $4,350 | $0 |
| ACCOUNT NO. MERCEDES,YAJAIRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $929 | $929 | $0 |
| ACCOUNT NO. MERCIK,FELIX (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,778 | $4,778 | $0 |
| ACCOUNT NO. MERINO, LEONOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MERINO, NIDIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $621 | $621 | $0 |
| ACCOUNT NO. MERKLER,RICHARD G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,158 | $7,158 | $0 |
| ACCOUNT NO. MERO,MILDRED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,355 | $2,355 | $0 |
| ACCOUNT NO. MERTZ, SHILOH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,070 | $1,070 | $0 |
| ACCOUNT NO. MESSINA,STEPHANIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $176 | $176 | $0 |
| ACCOUNT NO. METZ,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,998 | $4,998 | $0 |
| ACCOUNT NO. METZGER,BART S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $22,457 | $11,725 | $10,732 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,          Case No.  10-11963

**Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| METZGER,ROBERT J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MEYER,ROBERT S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,449 | $7,449 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIDDLETON, HUNT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $548 | $548 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIELE,ELLEN F. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,855 | $9,855 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIELNIK,ANNE L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,238 | $7,238 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIGHTY,TOMAZENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,945 | $8,945 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIGLIETTA,DEENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,782 | $1,782 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIGNANO,GINO S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,775 | $11,725 | $50 |
| ACCOUNT NO. | | | | | | | | | |
| MILES, THOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,116 | $2,116 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MILHOUSE,LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,982 | $2,982 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MILIANO, ANNE-MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York _____ ,    Case No. __10-11963_____
          **Debtor**                                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MILLAN, VICENTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $373 | $373 | $0 |
| ACCOUNT NO. MILLENBACH,GEORGE F. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,416 | $6,416 | $0 |
| ACCOUNT NO. MILLER, LANCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,566 | $1,566 | $0 |
| ACCOUNT NO. MILLER, LANCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MILLER,MARK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,259 | $11,259 | $0 |
| ACCOUNT NO. MILLER,MARY H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,397 | $1,397 | $0 |
| ACCOUNT NO. MILLER,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,000 | $1,000 | $0 |
| ACCOUNT NO. MILLER,MONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $143 | $143 | $0 |
| ACCOUNT NO. MILLINGTON-MAYERS,SYLVIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,469 | $4,469 | $0 |
| ACCOUNT NO. MILLS, CAIRISTIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $958 | $958 | $0 |
| ACCOUNT NO. MILLS,BRENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York          ,      Case No.  10-11963

**Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MILLS,CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $55,436 | $11,725 | $43,711 |
| ACCOUNT NO. | | | | | | | | | |
| MILTON,FLOYD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $131 | $131 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MINALGO,JESSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MINKOWITZ,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $20,023 | $11,725 | $8,298 |
| ACCOUNT NO. | | | | | | | | | |
| MINOGUE,JULIE C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,312 | $3,312 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MINOR,SYLVIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $446 | $446 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MINOZZI, NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,369 | $2,369 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MINOZZI, NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $869 | $869 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MINOZZI, PATRICK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $291 | $291 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MINTZ,ZELIK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,429 | $3,429 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MINUCCI,DIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,613 | $1,613 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
      **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MIRANDA, LUIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $650 | $650 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIRANDA, MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,832 | $1,832 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIRANDA,OWEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,462 | $4,462 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIRANDA-MAGID,DORIS E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $846 | $846 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIRISOLA,ELIZABETH S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIRZA,AMAD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,161 | $10,161 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MISSOURI,DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $289 | $289 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MITCHELL 1,GAIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,955 | $6,955 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MITCHELL 2,GAIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,959 | $1,959 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MITCHELL,ELIZABETH C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $615 | $615 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MITCHELL,HELENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,823 | $1,823 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
_____    _____
**Debtor**                                                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MITNICK,ROBIN J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,354 | $2,354 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MITSIANIS,DIMITRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,912 | $8,912 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIZRACH,DIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $391 | $391 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MIZRAKHI,STELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,556 | $6,556 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MODI,JANKI S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MODICA,REGINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,866 | $3,866 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MODY,KANIKA P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,426 | $1,426 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOFFATT,VIRGINIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $811 | $811 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOGHADASS,BABAK S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,469 | $3,469 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOHAMED, IBRAHIM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,049 | $1,049 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOHAMOD,KHONEAHMATI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,051 | $3,051 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MOHAN,NALENIE S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,316 | $3,316 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOJICA,DESERIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $426 | $426 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOLENAAR,BRIAN NICHOLAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOLETTE,MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOLINA RIOS,DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOLINA,EUVILDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,516 | $11,725 | $1,791 |
| ACCOUNT NO. | | | | | | | | | |
| MOLINA,MARILYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOLINA,MARINA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $742 | $742 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOLLOY,SARAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,500 | $4,500 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOLLOY,WILLIAM J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MONCAYO,DIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,193 | $2,193 | $0 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963

——————— Debtor ———————                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MONOKY,DAVID J<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,200 | $1,200 | $0 |
| ACCOUNT NO.<br>MONSANTO,CONCEPCION A<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,037 | $1,037 | $0 |
| ACCOUNT NO.<br>MONTEGARI,MARY E<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,914 | $8,914 | $0 |
| ACCOUNT NO.<br>MONTEMURRO,DENNIS J<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $861 | $861 | $0 |
| ACCOUNT NO.<br>MONTEMURRO,MARY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,850 | $8,850 | $0 |
| ACCOUNT NO.<br>MONTERO,LEONA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,534 | $4,534 | $0 |
| ACCOUNT NO.<br>MONTERROSO,JOSE A<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,885 | $5,885 | $0 |
| ACCOUNT NO.<br>MONTES,EFRAIN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,717 | $4,717 | $0 |
| ACCOUNT NO.<br>MONTESINO,ANTONIO<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $105 | $105 | $0 |
| ACCOUNT NO.<br>MONTESINO,JAMES A<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>MONTIEL,HENRY A.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $71 | $71 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
        **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MONTOUTE,TIFFONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,786 | $2,786 | $0 |
| ACCOUNT NO. MONTVELISKY,YVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,581 | $5,581 | $0 |
| ACCOUNT NO. MOODY, RUBY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $130 | $130 | $0 |
| ACCOUNT NO. MOON,GRACE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,920 | $4,920 | $0 |
| ACCOUNT NO. MOON,JEREMY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,950 | $5,950 | $0 |
| ACCOUNT NO. MOONEY,MARY K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,208 | $1,208 | $0 |
| ACCOUNT NO. MOORE, CLIVE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $290 | $290 | $0 |
| ACCOUNT NO. MOORE, DARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,781 | $2,781 | $0 |
| ACCOUNT NO. MOORE, DIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,105 | $2,105 | $0 |
| ACCOUNT NO. MOORE, GINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MOORE, LLOYD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,766 | $1,766 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,       Case No.  10-11963
          **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MOORE,CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $802 | $802 | $0 |
| ACCOUNT NO. MOORE,EDDIE K. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,653 | $4,653 | $0 |
| ACCOUNT NO. MOORE,HEATHER A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,202 | $4,202 | $0 |
| ACCOUNT NO. MOORE,SEAN A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,172 | $1,172 | $0 |
| ACCOUNT NO. MOORE,SHEVON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,306 | $1,306 | $0 |
| ACCOUNT NO. MOORE,STELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,109 | $3,109 | $0 |
| ACCOUNT NO. MOORGAN, RONALD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,974 | $4,974 | $0 |
| ACCOUNT NO. MORABITO,EUGENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,192 | $7,192 | $0 |
| ACCOUNT NO. MORALES,CARLOS S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. MORCILIO,DANA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MORCILIO,HAYDEE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MORDAUNT, LAWRENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,005 | $3,005 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOREIN,SIMONA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,311 | $6,311 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOREIRA,JOSEPH J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $323 | $323 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOREU,ANGEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $531 | $531 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORGAN, ESCARLET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $664 | $664 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORGAN, ISAIAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,300 | $6,300 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORGAN,BEVERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,579 | $11,725 | $2,854 |
| ACCOUNT NO. | | | | | | | | | |
| MORGAN,EILEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,750 | $3,750 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORGAN,HECTOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,436 | $3,436 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORGAN,JERROND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,513 | $1,513 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORGAN,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,735 | $1,735 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
          **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MORGAN,MICHELLE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $146 | $146 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORGAN,REBECCA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,205 | $1,205 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORIARTY, JANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,531 | $1,531 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORON,PATRICK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,017 | $3,017 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORRIS, KASEEM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $233 | $233 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORRIS, TRACEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $554 | $554 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORRIS,BRANDON S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,792 | $1,792 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORRIS,GAIL H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,806 | $1,806 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORRIS,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $17,362 | $11,725 | $5,637 |
| ACCOUNT NO. | | | | | | | | | |
| MORRIS,PAULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,841 | $2,841 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORRISON,CHARLOTTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,481 | $1,481 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
      **Debtor**                                                       **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MORRISON,CHERYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $174 | $174 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORRISON,JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $475 | $475 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORRISON,SHARLA T. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,333 | $5,333 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORSEN,HARPHEY E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,464 | $1,464 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MORTENSEN, FRANCES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $882 | $882 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOSCA, LAURAINNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOSELY-ANDERSON, MAXINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $280 | $280 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOSLEY, SHARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $380 | $380 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOSQUERA,DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $172 | $172 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOSS,SHAVON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,496 | $1,496 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MOSS,SHERYL A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $141 | $141 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,    Case No.   10-11963
       **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MOSZCZYNSKA,KRYSTYNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,004 | $6,004 | $0 |
| ACCOUNT NO. MOUSSOURIS,HARRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,810 | $11,725 | $85 |
| ACCOUNT NO. MOYA,ADELA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $494 | $494 | $0 |
| ACCOUNT NO. MOYA,LUIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,970 | $3,970 | $0 |
| ACCOUNT NO. MU,AMY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,264 | $3,264 | $0 |
| ACCOUNT NO. MUDE,DEEPALI A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |
| ACCOUNT NO. MUENZER,ELIZABETH ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,587 | $4,587 | $0 |
| ACCOUNT NO. MUGUNA,CHARITY K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,146 | $7,146 | $0 |
| ACCOUNT NO. MUI,PING HIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,270 | $7,270 | $0 |
| ACCOUNT NO. MUI,YEE LING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,307 | $2,307 | $0 |
| ACCOUNT NO. MULHOLLAND,OLIVER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,696 | $7,696 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,     Case No.  10-11963
                                                                                    
     **Debtor**                                                       **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MULIA,JUDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,060 | $5,060 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MULLA,LEILA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,403 | $8,403 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MULLAHY, MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MULLAN,LOUISE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $230 | $230 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MULLEN,DEBORAH M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $407 | $407 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MULLEN,PAMELA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MUMTAZ,MUHAMMAD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,745 | $2,745 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MUNDY-NELSON,DEBORAH N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MUNGEN, HANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $568 | $568 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MUNIZ,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,286 | $3,286 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MUNIZ,WANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York      ,        Case No. __10-11963_____
                          **Debtor**                                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| MUNIZ-ENDERLEY,ROSANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,544 | $1,544 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MUNNO,RALPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,464 | $3,464 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MUNOZ,ELVIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $122 | $122 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MUNROE, BRENDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MURILLO,JI.LOUISE R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,524 | $11,725 | $3,799 |
| ACCOUNT NO. | | | | | | | | | |
| MURISON,ROSEANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,787 | $5,787 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MURPHY, LORETTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,874 | $3,874 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MURPHY,DONALD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $82 | $82 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MURPHY,NOREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,363 | $1,363 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MURPHY,ROBERT W. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,336 | $8,336 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| MURRAY,JACKLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,941 | $1,941 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____ ,  **Case No.** 10-11963 _____

　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MURRAY-JOSEPH, EVADNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,149 | $3,149 | $0 |
| ACCOUNT NO. MUSCARELLA,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,643 | $10,643 | $0 |
| ACCOUNT NO. MUSKIN, NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,445 | $1,445 | $0 |
| ACCOUNT NO. MUSSALLI,GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $55,986 | $11,725 | $44,261 |
| ACCOUNT NO. MUSUMECI, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. MWANDO,JOHN N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,822 | $4,822 | $0 |
| ACCOUNT NO. MYERS,DANNY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,343 | $7,343 | $0 |
| ACCOUNT NO. MYERS,DOLORAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,065 | $2,065 | $0 |
| ACCOUNT NO. NAAR,ISAAC H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,920 | $2,920 | $0 |
| ACCOUNT NO. NACO,ELVA V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,736 | $3,736 | $0 |
| ACCOUNT NO. NADBY,BETTY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,959 | $2,959 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____ ,   **Case No.** __10-11963_____

        **Debtor**                                                     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NADREAU,VIVIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $690 | $690 | $0 |
| ACCOUNT NO. <br> NAIR,LEELAMBA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,372 | $2,372 | $0 |
| ACCOUNT NO. <br> NAIR,YAMUNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,475 | $4,475 | $0 |
| ACCOUNT NO. <br> NAKAI,PRITAM K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,766 | $6,766 | $0 |
| ACCOUNT NO. <br> NAMPIAPARAMPIL,GEETHA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,170 | $2,170 | $0 |
| ACCOUNT NO. <br> NANDKISHORE,SHIVNARAIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,533 | $4,533 | $0 |
| ACCOUNT NO. <br> NAPOLI, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> NAPOLI,MICHAEL J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,449 | $11,725 | $1,724 |
| ACCOUNT NO. <br> NARAYAN,PADMA N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $56 | $56 | $0 |
| ACCOUNT NO. <br> NARCISSO, WINFIELD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $627 | $627 | $0 |
| ACCOUNT NO. <br> NARVAEZ,JESSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,733 | $3,733 | $0 |

344

B 6E (Official Form 6E) (04/10)

In re Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor                                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| NASK, ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $787 | $787 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| NATHAN-PRINCE, ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $985 | $985 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| NAUGHTON, GEORGEANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,477 | $2,477 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| NAVARRETE,MANUEL J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $288 | $288 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| NAVARRO,EDWARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,235 | $7,235 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| NAVARRO,JEANETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,410 | $5,410 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| NAVARRO,NATIVIDAD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,407 | $11,725 | $2,682 |
| ACCOUNT NO. | | | | | | | | | |
| NAYLOR,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $886 | $886 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| NDOW, SAINABOU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $584 | $584 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| NEARY,MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,009 | $9,009 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| NEDD,TIFFANY N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,057 | $5,057 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York          ,          Case No. 10-11963

              **Debtor**                                                                       **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NEGRON,LUIS O (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,603 | $1,603 | $0 |
| ACCOUNT NO. NEGRON,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,012 | $2,012 | $0 |
| ACCOUNT NO. NELSON, ENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,969 | $8,969 | $0 |
| ACCOUNT NO. NELSON,ANDREA P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,414 | $1,414 | $0 |
| ACCOUNT NO. NELSON,MAXINE D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,958 | $3,958 | $0 |
| ACCOUNT NO. NENADICH,ZORAIDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,350 | $3,350 | $0 |
| ACCOUNT NO. NEPHEW,KATHARINE H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,536 | $2,536 | $0 |
| ACCOUNT NO. NERAGI-MIANDOAB,SIYAMEK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,074 | $4,074 | $0 |
| ACCOUNT NO. NERIS, JUAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. NERY,RAQUEL J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,386 | $1,386 | $0 |
| ACCOUNT NO. NESBITT,CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,889 | $1,889 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963

 Debtor   (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NESS,LIZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,744 | $7,744 | $0 |
| ACCOUNT NO. NESTOR,MARVA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $855 | $855 | $0 |
| ACCOUNT NO. NEUMAN, LILLIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,600 | $1,600 | $0 |
| ACCOUNT NO. NEUMAN,GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $41,566 | $11,725 | $29,841 |
| ACCOUNT NO. NEUMANN,ELIZABETH A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $493 | $493 | $0 |
| ACCOUNT NO. NEWBALL,DIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,600 | $3,600 | $0 |
| ACCOUNT NO. NEWELL,BRADLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,923 | $1,923 | $0 |
| ACCOUNT NO. NEWKIRK,CHERYL C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,860 | $2,860 | $0 |
| ACCOUNT NO. NEWMAN,SHAWNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,976 | $1,976 | $0 |
| ACCOUNT NO. NG,ANNIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $323 | $323 | $0 |
| ACCOUNT NO. NG,CHUI LING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,059 | $2,059 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963

Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NG,JEANNIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,632 | $7,632 | $0 |
| ACCOUNT NO. NG,SUYAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,379 | $9,379 | $0 |
| ACCOUNT NO. NGANJE,SOPHIE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $141 | $141 | $0 |
| ACCOUNT NO. NGHI,PHUONG M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,000 | $1,000 | $0 |
| ACCOUNT NO. NGO,THANH HOA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,488 | $2,488 | $0 |
| ACCOUNT NO. NGUYEN,ANN L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,729 | $7,729 | $0 |
| ACCOUNT NO. NGUYEN,BAO Q. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,958 | $8,958 | $0 |
| ACCOUNT NO. NGUYEN,OANH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,300 | $3,300 | $0 |
| ACCOUNT NO. NGUYEN,THINH L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,281 | $5,281 | $0 |
| ACCOUNT NO. NGUYEN,VI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,857 | $5,857 | $0 |
| ACCOUNT NO. NHAN,LYNDA Q. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
_____

**Debtor**                                                     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NICELY, KARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $373 | $373 | $0 |
| ACCOUNT NO. NICHIPORENKO,IGOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $238 | $238 | $0 |
| ACCOUNT NO. NICHOLS,RORY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,931 | $3,931 | $0 |
| ACCOUNT NO. NICKEL,FELISA V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,343 | $5,343 | $0 |
| ACCOUNT NO. NICODEMO,AMY M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,232 | $4,232 | $0 |
| ACCOUNT NO. NICOLAESCU,VIOREL V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,385 | $1,385 | $0 |
| ACCOUNT NO. NICOLAS, CATULLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,577 | $1,577 | $0 |
| ACCOUNT NO. NICOLAS,FARIDE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,916 | $1,916 | $0 |
| ACCOUNT NO. NIKOLAKOS, LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,777 | $1,777 | $0 |
| ACCOUNT NO. NIKOU, JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,780 | $1,780 | $0 |
| ACCOUNT NO. NING,CRYSTAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____ ,    **Case No.** __10-11963_____

       **Debtor**                                                       **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NINI,SANA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $434 | $434 | $0 |
| ACCOUNT NO. <br> NIP,SALLY P <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $810 | $810 | $0 |
| ACCOUNT NO. <br> NISS, MICHAEL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,325 | $3,325 | $0 |
| ACCOUNT NO. <br> NJIWAJI,CHANTEL Y. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> NKRUMAH,DOROTHY IRENE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,029 | $3,029 | $0 |
| ACCOUNT NO. <br> NOAILLES,JOCELYNE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $258 | $258 | $0 |
| ACCOUNT NO. <br> NOBLE,DANIEL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,666 | $4,666 | $0 |
| ACCOUNT NO. <br> NOEL, NAROMIE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,569 | $1,569 | $0 |
| ACCOUNT NO. <br> NOEL, PEARL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,961 | $3,961 | $0 |
| ACCOUNT NO. <br> NOEL,DENISE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,200 | $7,200 | $0 |
| ACCOUNT NO. <br> NOGUERA, DAMARIZ <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $471 | $471 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

      **Debtor**                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NOHILLY,THOMAS P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $851 | $851 | $0 |
| ACCOUNT NO. <br> NORD,JILL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $18,058 | $11,725 | $6,333 |
| ACCOUNT NO. <br> NORD,LEONARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,152 | $11,725 | $2,427 |
| ACCOUNT NO. <br> NOREA, ANNETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,650 | $2,650 | $0 |
| ACCOUNT NO. <br> NORMAN,SUSAN L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> NORMIL, YVES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,670 | $1,670 | $0 |
| ACCOUNT NO. <br> NOVACEK, LAURA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,993 | $1,993 | $0 |
| ACCOUNT NO. <br> NOVARO,GEROLAMO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,313 | $4,313 | $0 |
| ACCOUNT NO. <br> NOVELLI, RAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $339 | $339 | $0 |
| ACCOUNT NO. <br> NOVELLI,RAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $339 | $339 | $0 |
| ACCOUNT NO. <br> NUNEZ, JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $112 | $112 | $0 |

351

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
  
  Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NUNEZ,LOURDES J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $53 | $53 | $0 |
| ACCOUNT NO. NUNEZ,RICHARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $248 | $248 | $0 |
| ACCOUNT NO. NUNEZ-MARTINEZ,MARITZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,696 | $6,696 | $0 |
| ACCOUNT NO. NURSE,ANDREA E.C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,384 | $6,384 | $0 |
| ACCOUNT NO. NURSE,EDMUND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,042 | $9,042 | $0 |
| ACCOUNT NO. NURSE,FLINNETTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,236 | $3,236 | $0 |
| ACCOUNT NO. NURSE,LENNIE JR. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,028 | $2,028 | $0 |
| ACCOUNT NO. NWANKWO,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,240 | $1,240 | $0 |
| ACCOUNT NO. NWOSU,PATIENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $798 | $798 | $0 |
| ACCOUNT NO. NYACK,BEVIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,629 | $1,629 | $0 |
| ACCOUNT NO. NYARKO,PATRICIA P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $773 | $773 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York            ,     Case No.  10-11963

Debtor                                                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. OBI, CHRISTIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,782 | $2,782 | $0 |
| ACCOUNT NO. OBLAD,YOLANDA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,631 | $2,631 | $0 |
| ACCOUNT NO. OBONAGA,SHEILA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,476 | $8,476 | $0 |
| ACCOUNT NO. O'BRIEN,ANNE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. O'BRIEN,JEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,482 | $3,482 | $0 |
| ACCOUNT NO. O'BRIEN,SEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $51 | $51 | $0 |
| ACCOUNT NO. OCALLAGHAN,JAMES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,407 | $11,725 | $3,682 |
| ACCOUNT NO. OCASIO,ABRAHAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,647 | $1,647 | $0 |
| ACCOUNT NO. OCASIO,JUANITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,980 | $2,980 | $0 |
| ACCOUNT NO. OCASIO,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,319 | $7,319 | $0 |
| ACCOUNT NO. OCHOA, ANDRES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $358 | $358 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,      Case No. 10-11963
   **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> O'CONNELL, WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> O'CONNELL,JAMES FR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,326 | $8,326 | $0 |
| ACCOUNT NO. <br> O'CONNELL,SUSAN M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,788 | $11,725 | $2,063 |
| ACCOUNT NO. <br> O'CONNELL,WILLIAM J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,876 | $10,876 | $0 |
| ACCOUNT NO. <br> OCONNELL,WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,521 | $1,521 | $0 |
| ACCOUNT NO. <br> OCONNOR,CHAMBERS SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,724 | $1,724 | $0 |
| ACCOUNT NO. <br> O'CONNOR,HELENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $765 | $765 | $0 |
| ACCOUNT NO. <br> O'CONNOR,KATHERINE B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,356 | $7,356 | $0 |
| ACCOUNT NO. <br> OCTAVIANO,FIDELYN J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,526 | $5,526 | $0 |
| ACCOUNT NO. <br> OCTOBER,NATASHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,171 | $1,171 | $0 |
| ACCOUNT NO. <br> O'DEA,DENISE G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,275 | $2,275 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.   10-11963
                        **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ODEWUNMI, OYETUNDE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,929 | $5,929 | $0 |
| ACCOUNT NO. ODONNELL,KATHLEEN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,548 | $11,548 | $0 |
| ACCOUNT NO. ODUOLA,AYODEJI A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,341 | $4,341 | $0 |
| ACCOUNT NO. ODURO,ANGELA Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,489 | $3,489 | $0 |
| ACCOUNT NO. OFORI,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,080 | $2,080 | $0 |
| ACCOUNT NO. OFUOKWU, DURLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $489 | $489 | $0 |
| ACCOUNT NO. OGALA, JACINTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,909 | $1,909 | $0 |
| ACCOUNT NO. OGARA,SUZANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,531 | $8,531 | $0 |
| ACCOUNT NO. O'GARRO,ROSLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,601 | $1,601 | $0 |
| ACCOUNT NO. O'GARRO,STEDMAN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,707 | $3,707 | $0 |
| ACCOUNT NO. OGLE,AUBREY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York        ,     Case No.  10-11963
_____
       Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| OH,PILYUNG S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,755 | $2,755 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| O'HANLON,MAUREEN K. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,185 | $3,185 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| O'HARA,ANNE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,790 | $11,725 | $65 |
| ACCOUNT NO. | | | | | | | | | |
| O'HARA,ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $566 | $566 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| OHEB,JONATHAN I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $651 | $651 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| OJEDA,ALEXANDER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,911 | $2,911 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| OJEDA-MARTINEZ,HECTOR I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $506 | $506 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| OJEH, BENJAMIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $489 | $489 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| OKA, ELIEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $177 | $177 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| O'KEEFE,ANN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| O'KEEFE,EMILY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963

Debtor                                                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. O'KEEFE,PAUL D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,482 | $7,482 | $0 |
| ACCOUNT NO. OLADOSU,IGBAYILOLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $129 | $129 | $0 |
| ACCOUNT NO. OLAGBEMI, ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $463 | $463 | $0 |
| ACCOUNT NO. OLATUNJI,AUGUSTINE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. OLAVE,JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,140 | $1,140 | $0 |
| ACCOUNT NO. O'LEARY, CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $224 | $224 | $0 |
| ACCOUNT NO. OLIVA,YOLANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,857 | $3,857 | $0 |
| ACCOUNT NO. OLIVAS, MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $22 | $22 | $0 |
| ACCOUNT NO. OLIVERAS,EUGENIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $618 | $618 | $0 |
| ACCOUNT NO. OLIVIERI,CHRISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. OLIVIERI,DEBRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,476 | $5,476 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. OLIVIERI,IRIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,749 | $4,749 | $0 |
| ACCOUNT NO. OLIVO, ERICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,176 | $3,176 | $0 |
| ACCOUNT NO. OLKO, ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $655 | $655 | $0 |
| ACCOUNT NO. OLLAR,ROBERT A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. OLOSUNDE,CHRISTOPHER O (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,817 | $4,817 | $0 |
| ACCOUNT NO. OLSEN,LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,149 | $4,149 | $0 |
| ACCOUNT NO. OLSEN,NOEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,694 | $5,694 | $0 |
| ACCOUNT NO. OLSON, MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $977 | $977 | $0 |
| ACCOUNT NO. OMEGA,GILBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,251 | $1,251 | $0 |
| ACCOUNT NO. OMIGIE,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. O'NEILL,CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,601 | $1,601 | $0 |

358

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** O'NEILL,DOROTHY H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,074 | $7,074 | $0 |
| **ACCOUNT NO.** O'NEILL,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,204 | $11,725 | $1,479 |
| **ACCOUNT NO.** ONG,LAWRENCE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,874 | $2,874 | $0 |
| **ACCOUNT NO.** ONG,MARIA MAY C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,293 | $2,293 | $0 |
| **ACCOUNT NO.** ONUFERKO,NILA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,396 | $6,396 | $0 |
| **ACCOUNT NO.** ONWUNALI,KELVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,548 | $2,548 | $0 |
| **ACCOUNT NO.** ONYEUKWU,SANDRA I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** OPILLA,AMY J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,463 | $2,463 | $0 |
| **ACCOUNT NO.** OPOKU,KOFI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,187 | $3,187 | $0 |
| **ACCOUNT NO.** OPOKU-OFORI, AMMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** OPOKU-OFORI,AMMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,       Case No.   10-11963   
　　　　　　　　Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| OPPONG-DWAMENA,DIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,632 | $6,632 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| O'QUINN,OLHA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORAM,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,044 | $11,725 | $319 |
| ACCOUNT NO. | | | | | | | | | |
| ORBEGOSO,FLOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,640 | $2,640 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORENA,NONATO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,759 | $11,725 | $3,034 |
| ACCOUNT NO. | | | | | | | | | |
| ORENSTEIN,CHRISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,703 | $2,703 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORJI, MIRIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,922 | $2,922 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORLICK, ALEC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,924 | $2,924 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| O'ROURKE, JOYCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,030 | $2,030 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORR, CHERYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,169 | $5,169 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORR,CHERYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,169 | $5,169 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
      **Debtor**                                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ORR,VANESSA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,665 | $6,665 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORSINI,JAMES M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $651 | $651 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORTA,MARIA MAGDALENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,708 | $4,708 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORTEGA,DILCIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,940 | $1,940 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORTIZ,ARIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,056 | $4,056 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORTIZ,CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,264 | $1,264 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORTIZ,CIELO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,358 | $3,358 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORTIZ,COSETTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,478 | $5,478 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORTIZ,EDWIN M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3 | $3 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORTIZ,JOSE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,871 | $3,871 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ORTIZ,MADELIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,253 | $4,253 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York       ,          Case No.   10-11963

**Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ORTIZ,OMAYRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,559 | $11,725 | $834 |
| ACCOUNT NO. OSAGIE,ANDREW (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,690 | $4,690 | $0 |
| ACCOUNT NO. OSEI, JOYCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. OSIO,UFUOMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,672 | $1,672 | $0 |
| ACCOUNT NO. OSTROW, CONNIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,346 | $3,346 | $0 |
| ACCOUNT NO. O'SULLIVAN,COLLEEN E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,319 | $5,319 | $0 |
| ACCOUNT NO. OTERO,AILIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,741 | $3,741 | $0 |
| ACCOUNT NO. OTERO,MARILYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. OTERO,MARITZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,481 | $1,481 | $0 |
| ACCOUNT NO. OTHONIEL,MARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,898 | $6,898 | $0 |
| ACCOUNT NO. OTTEN,MARYANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,959 | $5,959 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____,  **Case No.** 10-11963 _____
Debtor                                                                                               (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. OTTEY, CORRINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $556 | $556 | $0 |
| ACCOUNT NO. OTTLEY,NATACHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,827 | $3,827 | $0 |
| ACCOUNT NO. OVSAG, FILIPPA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,249 | $5,249 | $0 |
| ACCOUNT NO. OWENS,JEFFREY M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,556 | $1,556 | $0 |
| ACCOUNT NO. OWLEY,SOYNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,950 | $3,950 | $0 |
| ACCOUNT NO. OWLEY,THOMAS B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,449 | $5,449 | $0 |
| ACCOUNT NO. OWUSU,SHEILA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $934 | $934 | $0 |
| ACCOUNT NO. OZGA,MELISSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,851 | $2,851 | $0 |
| ACCOUNT NO. PABON, LYDIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $129 | $129 | $0 |
| ACCOUNT NO. PACHECO,DELIA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $130 | $130 | $0 |
| ACCOUNT NO. PACIFIC,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,         Case No.   10-11963   
                    **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| PACIFICO,OLIVER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,497 | $11,725 | $772 |
| ACCOUNT NO. | | | | | | | | | |
| PADILLA, NICANOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $687 | $687 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PADILLA, PAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $668 | $668 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PADIN,MYRNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $298 | $298 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PADUA,MARLON P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,721 | $1,721 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PADULO, JANET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $744 | $744 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAEZ,DIANE E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,938 | $5,938 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAGAN, KIM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $31,153 | $11,725 | $19,428 |
| ACCOUNT NO. | | | | | | | | | |
| PAGAN,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,550 | $3,550 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAGAN,OSVALDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,653 | $2,653 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAGUNTALAN,HERMINIA N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,782 | $6,782 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York            ,            Case No. 10-11963

**Debtor**                                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PAHUJA,ANIL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $238 | $238 | $0 |
| ACCOUNT NO. <br> PAIGE, JAMES <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PAIOTTI-GABEL,JO ANN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,706 | $4,706 | $0 |
| ACCOUNT NO. <br> PAK,NANWAI A. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,891 | $11,725 | $3,166 |
| ACCOUNT NO. <br> PALACE, EDWARD <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PALACE, LUCITA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PALACIOS,EVELYN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,610 | $3,610 | $0 |
| ACCOUNT NO. <br> PALADIO, BENEDICT <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $311 | $311 | $0 |
| ACCOUNT NO. <br> PALAU, REBECCA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $683 | $683 | $0 |
| ACCOUNT NO. <br> PALECEK, JENNIFER <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,886 | $1,886 | $0 |
| ACCOUNT NO. <br> PALIYENKO,ANNALISA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $473 | $473 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____ ,     Case No. __10-11963_____

        **Debtor**                                               **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> PALLERO,DAMARIS B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,598 | $3,598 | $0 |
| **ACCOUNT NO.** <br> PALMEIRO,CHRISTOPHER R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,153 | $4,153 | $0 |
| **ACCOUNT NO.** <br> PALMER,CLAUDETTE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,244 | $2,244 | $0 |
| **ACCOUNT NO.** <br> PALMER,SHERMAINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $477 | $477 | $0 |
| **ACCOUNT NO.** <br> PALOMA,MARIA ELENITA H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $119 | $119 | $0 |
| **ACCOUNT NO.** <br> PALUMBO,JENIFER K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $734 | $734 | $0 |
| **ACCOUNT NO.** <br> PALYO,SCOTT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,622 | $4,622 | $0 |
| **ACCOUNT NO.** <br> PAMPINELLA,LAUREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** <br> PAN,CHU KUANG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,626 | $6,626 | $0 |
| **ACCOUNT NO.** <br> PAN,DAVID S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $244 | $244 | $0 |
| **ACCOUNT NO.** <br> PAN,ENG MOONG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,217 | $4,217 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
_____
         **Debtor**                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| PANDYA,SAPNA K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,632 | $7,632 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PANEPINTO,DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,742 | $9,742 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PANZONE, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,680 | $3,680 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAOLINO,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,742 | $4,742 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAPE, RAYMOND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,627 | $4,627 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PARAGALLO,FLORENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $146 | $146 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PARAGAS,JANET S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,750 | $8,750 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PARAS,AGNES M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,497 | $4,497 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PARAS,KRISTINA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PARBHUNATH,JAIANTI L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,888 | $1,888 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PARCHMENT, KENNETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,122 | $2,122 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
          **Debtor**                                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PARCHMENT, KENNETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,122 | $2,122 | $0 |
| ACCOUNT NO. PARERA, JAMES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. PARISI,DANIELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $269 | $269 | $0 |
| ACCOUNT NO. PARK,KELLY K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $616 | $616 | $0 |
| ACCOUNT NO. PARK,SHINDUCK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $811 | $811 | $0 |
| ACCOUNT NO. PARK,THOMAS S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,079 | $3,079 | $0 |
| ACCOUNT NO. PARK,YOUNG HYE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,350 | $1,350 | $0 |
| ACCOUNT NO. PARKER,JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,914 | $1,914 | $0 |
| ACCOUNT NO. PARKER,JANET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $995 | $995 | $0 |
| ACCOUNT NO. PARKER,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,126 | $8,126 | $0 |
| ACCOUNT NO. PARKER,THOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,147 | $6,147 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,    Case No.  10-11963
                                                              Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PARMETT,STEVEN R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $49,345 | $11,725 | $37,620 |
| ACCOUNT NO. PARRILLO,VERGIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,849 | $2,849 | $0 |
| ACCOUNT NO. PARRINGTON,KEVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. PARRINGTON,KEVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. PARRY,ROYSTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,825 | $5,825 | $0 |
| ACCOUNT NO. PARRY,SARAH J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,463 | $2,463 | $0 |
| ACCOUNT NO. PARSHAUD,URIMILLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,601 | $7,601 | $0 |
| ACCOUNT NO. PASAOA,JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,407 | $6,407 | $0 |
| ACCOUNT NO. PASCALE,JOSEPHINE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,459 | $10,459 | $0 |
| ACCOUNT NO. PASCALL, AMANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,805 | $3,805 | $0 |
| ACCOUNT NO. PASCUAL, DIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,338 | $8,338 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PASCUAL,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,568 | $3,568 | $0 |
| ACCOUNT NO. PASTEUR,CHARLES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,215 | $3,215 | $0 |
| ACCOUNT NO. PATAKY,JOSEPH J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. PATEL,BINITA S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. PATEL,DHAVAL C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,206 | $5,206 | $0 |
| ACCOUNT NO. PATEL,DUSHYANTKUMAR R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,281 | $5,281 | $0 |
| ACCOUNT NO. PATEL,NEHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. PATEL,NISHABEN P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $337 | $337 | $0 |
| ACCOUNT NO. PATEL,NISHITA D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. PATEL,RAVI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $244 | $244 | $0 |
| ACCOUNT NO. PATEL,RITA V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York                ,          Case No. 10-11963

         **Debtor**                                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PATEL,RUPAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,176 | $3,176 | $0 |
| ACCOUNT NO. PATLAKH,ALLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,402 | $2,402 | $0 |
| ACCOUNT NO. PATRIZIO, LELIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,769 | $11,725 | $44 |
| ACCOUNT NO. PATTERSON, ANNETTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $870 | $870 | $0 |
| ACCOUNT NO. PATTERSON,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,045 | $5,045 | $0 |
| ACCOUNT NO. PATTERSON,CAROLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,670 | $7,670 | $0 |
| ACCOUNT NO. PAUL, JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $184 | $184 | $0 |
| ACCOUNT NO. PAUL,JOEL SEBASTIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,037 | $6,037 | $0 |
| ACCOUNT NO. PAUL,OCLES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,911 | $2,911 | $0 |
| ACCOUNT NO. PAULINO,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $245 | $245 | $0 |
| ACCOUNT NO. PAULOSE,TARA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,437 | $1,437 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,          Case No.  10-11963
                                                                           (If known)
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| PAUTA,BRENDA I. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,234 | $2,234 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAVLICEK, HELEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,503 | $7,503 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAVLICEK, HELEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,261 | $5,261 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAVLOUNIS,MARY C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,006 | $9,006 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAWELCZAK,HALINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,972 | $3,972 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAYAMPS, NELSON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAYANO,MERCEDES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,831 | $1,831 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAYNE,JANDELL S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,774 | $1,774 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PAZUR,BEVERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,805 | $11,725 | $4,080 |
| ACCOUNT NO. | | | | | | | | | |
| PEART,BEVERLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $834 | $834 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PECORARO,JANE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,990 | $2,990 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No. 10-11963 
_____
Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| PEDRAJA, TERESITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PEGUERO,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,222 | $3,222 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PELINO,EVITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,462 | $10,462 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PELLEGRINO, JOY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $438 | $438 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PELLICCI, VANESSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $775 | $775 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PELZER, PHYLLIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $629 | $629 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PELZER, PHYLLIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $629 | $629 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PELZER,FREDERICKA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,011 | $4,011 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PENA,JULIO CESAR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,760 | $2,760 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PENA,RAFAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,452 | $4,452 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PENA,VANESSA V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,481 | $2,481 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
　　　　　　　　　　　　　Debtor                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| PENADO,DELCINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,753 | $3,753 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PENAFLOR,EUFEMIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,901 | $5,901 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PENDLETON,DIONNE C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PENIOWICH, REGINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $677 | $677 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PENIOWICH, REGINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | ($823) | ($823) | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PENNACHIO,PAMELA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $881 | $881 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PENNELLA, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,454 | $1,454 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PENZER,JASON R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $385 | $385 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PERALTA,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,106 | $5,106 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PERDOMO,EVELYN Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $908 | $908 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PEREIRA,JOHNSON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York            ,        Case No.  10-11963
               **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PERELMAN,RIMMA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PEREYRA JR.,FERNANDO <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,114 | $1,114 | $0 |
| ACCOUNT NO. <br> PEREYRA SR.,FERNANDO <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,018 | $3,018 | $0 |
| ACCOUNT NO. <br> PEREZ, MARGARITA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,799 | $1,799 | $0 |
| ACCOUNT NO. <br> PEREZ, MICHELE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PEREZ,ARELIS A. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $50 | $50 | $0 |
| ACCOUNT NO. <br> PEREZ,CARMELO <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,473 | $1,473 | $0 |
| ACCOUNT NO. <br> PEREZ,DAVID <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,224 | $3,224 | $0 |
| ACCOUNT NO. <br> PEREZ,DEBORAH L <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PEREZ,DOLORES <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,697 | $6,697 | $0 |
| ACCOUNT NO. <br> PEREZ,ELVIA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,237 | $2,237 | $0 |

**In re**  Saint Vincents Catholic Medical Centers of New York          ,     Case No.   10-11963

**Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PEREZ,JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,898 | $5,898 | $0 |
| ACCOUNT NO. <br> PEREZ,MARTIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,696 | $8,696 | $0 |
| ACCOUNT NO. <br> PEREZ-SUFFERN,NORMA I. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,235 | $1,235 | $0 |
| ACCOUNT NO. <br> PERKINS,LAELA S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PERMAUL,ANITA I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $515 | $515 | $0 |
| ACCOUNT NO. <br> PERONE,ROBERT W (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,628 | $9,628 | $0 |
| ACCOUNT NO. <br> PEROVICH,JOELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,119 | $1,119 | $0 |
| ACCOUNT NO. <br> PERRY, CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,555 | $11,725 | $7,830 |
| ACCOUNT NO. <br> PERRY,IMOGENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,255 | $2,255 | $0 |
| ACCOUNT NO. <br> PERSAD, ANNMARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $559 | $559 | $0 |
| ACCOUNT NO. <br> PERSAUD,DIANE T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,014 | $1,014 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PERSAUD,PAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,346 | $1,346 | $0 |
| ACCOUNT NO. PETELIN,ANDREW (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,688 | $11,725 | $3,963 |
| ACCOUNT NO. PETERS, CYLEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,206 | $3,206 | $0 |
| ACCOUNT NO. PETERS,KENNETH T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,379 | $4,379 | $0 |
| ACCOUNT NO. PETERS,SHIRIN S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $230 | $230 | $0 |
| ACCOUNT NO. PETERSON, LILLIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,096 | $4,096 | $0 |
| ACCOUNT NO. PETERSON, LILLIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,096 | $4,096 | $0 |
| ACCOUNT NO. PETERSON,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,520 | $5,520 | $0 |
| ACCOUNT NO. PETERSON,MONTE H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,773 | $11,725 | $5,048 |
| ACCOUNT NO. PETITO,MARY E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. PETRILLO, CLORINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $287 | $287 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.   10-11963
Debtor                                                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| PETRO, MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,427 | $6,427 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PETRO, MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,302 | $4,302 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PETRO,LUCITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,120 | $4,120 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PETRUCCELLI,GABRIEL L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $713 | $713 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PETTIGREW,PRISCILLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,039 | $7,039 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PEW,LATONYA C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,664 | $1,664 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PFEFFER, STUART (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $621 | $621 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PFEIFFER,MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,688 | $3,688 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PHAM,CHRISTINE H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $637 | $637 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PHANG, REBECCA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PHANG,PATRICK O. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $409 | $409 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
_____
         **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PHELAN,DEBORAH L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,955 | $4,955 | $0 |
| ACCOUNT NO. PHELPS, LARITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. PHELPS,STEPHEN E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $20,017 | $11,725 | $8,292 |
| ACCOUNT NO. PHILDOR,EUGENIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,156 | $4,156 | $0 |
| ACCOUNT NO. PHILLIP, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,737 | $3,737 | $0 |
| ACCOUNT NO. PHILLIP,YVONNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $813 | $813 | $0 |
| ACCOUNT NO. PHILLIPS SR,MIRIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. PHILLIPS, NORA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,059 | $1,059 | $0 |
| ACCOUNT NO. PHILLIPS,FELECIA O. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,045 | $2,045 | $0 |
| ACCOUNT NO. PHILLIPS,HYACINTH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,202 | $7,202 | $0 |
| ACCOUNT NO. PHILLIPS,JEFFERSON R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

379

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PHILLIPS,JOYCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,746 | $3,746 | $0 |
| ACCOUNT NO. PHILLIPS,MICHAEL A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,707 | $2,707 | $0 |
| ACCOUNT NO. PHILLIPS,PAULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,543 | $4,543 | $0 |
| ACCOUNT NO. PHILLIPS,SAMUEL D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,373 | $2,373 | $0 |
| ACCOUNT NO. PHILLIPS,STACIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $275 | $275 | $0 |
| ACCOUNT NO. PHILLIPSON,AISHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,148 | $1,148 | $0 |
| ACCOUNT NO. PHU,KHAI T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. PIACENTE,BARBARA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,371 | $5,371 | $0 |
| ACCOUNT NO. PIACENTE,EILEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,148 | $9,148 | $0 |
| ACCOUNT NO. PIASCIK,BARBARA J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,932 | $4,932 | $0 |
| ACCOUNT NO. PICONE,MARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,101 | $3,101 | $0 |

B 6E (Official Form 6E) (04/10)

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
_____
Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| PICULICH, GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,703 | $2,703 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PIERRE,ADANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,688 | $1,688 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PIERRE,EUNIDE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,315 | $6,315 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PIERRE-LOUIS,MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,709 | $1,709 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PIERRE-NELSON,JOYCE B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $132 | $132 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PIETRACATELLA,MARIA N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,295 | $3,295 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PIETTE,ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,455 | $3,455 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PILGRIM, CECILIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,766 | $5,766 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PILGRIM,ANTONIO D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,446 | $9,446 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PILLAI,RAMANI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,401 | $5,401 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PILO, SHULAMIT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     Case No. 10-11963

Debtor                                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PILOS,TESSIE A. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,337 | $11,725 | $612 |
| ACCOUNT NO. <br> PINCUS,CHARLES <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,832 | $9,832 | $0 |
| ACCOUNT NO. <br> PINEDA,JAMEELAH <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PINEDA,SUHAIL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $182 | $182 | $0 |
| ACCOUNT NO. <br> PINELA,PEDRO L <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $149 | $149 | $0 |
| ACCOUNT NO. <br> PINK,CANDICE A <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PIRCHIO,RYAN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,042 | $10,042 | $0 |
| ACCOUNT NO. <br> PISANIELLO, CARMELA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,251 | $1,251 | $0 |
| ACCOUNT NO. <br> PITASO,MARILYN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,236 | $1,236 | $0 |
| ACCOUNT NO. <br> PITCHFORD, MILLIE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PITT,LOVINE A <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,435 | $1,435 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
       **Debtor**                                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PLACHTA,AMY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,277 | $10,277 | $0 |
| ACCOUNT NO. <br> PLASTRIK,MARC <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,166 | $4,166 | $0 |
| ACCOUNT NO. <br> PLISHTIYEVA,MARGARITA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,413 | $2,413 | $0 |
| ACCOUNT NO. <br> PLUMMER, MERLINE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $870 | $870 | $0 |
| ACCOUNT NO. <br> PLUMMER, NOLINE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,582 | $2,582 | $0 |
| ACCOUNT NO. <br> PLUNKETT,BRIDGETT <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,070 | $2,070 | $0 |
| ACCOUNT NO. <br> PLUNKETT,KAREN A. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,560 | $1,560 | $0 |
| ACCOUNT NO. <br> PLUNKETT,MARCIA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $328 | $328 | $0 |
| ACCOUNT NO. <br> POACHES,MARGIE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $120 | $120 | $0 |
| ACCOUNT NO. <br> PODEL,JACQUELINE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,037 | $6,037 | $0 |
| ACCOUNT NO. <br> POFF,JOHN E. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,358 | $8,358 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

_____

Debtor                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. POITEVIN,ELODIE R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $966 | $966 | $0 |
| ACCOUNT NO. POKU,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. POLANCO,EDWIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. POLANCO,MADELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,994 | $2,994 | $0 |
| ACCOUNT NO. POLLACK, JOSHUA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. POLLINA, VANESSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $588 | $588 | $0 |
| ACCOUNT NO. POLLINA, VANESSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $588 | $588 | $0 |
| ACCOUNT NO. POLLONAIS,RITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. POLYNICE, JEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,144 | $1,144 | $0 |
| ACCOUNT NO. POMPEY, CARLOS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,658 | $3,658 | $0 |
| ACCOUNT NO. POORAN,JESSICA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,468 | $3,468 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>POPOOLA,JACQUELIN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>POPOVA,TATYANA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,558 | $3,558 | $0 |
| ACCOUNT NO.<br>PORADA,MALGORZATA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,672 | $6,672 | $0 |
| ACCOUNT NO.<br>PORCELLI, CHRISTINA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $135 | $135 | $0 |
| ACCOUNT NO.<br>PORCELLI, PETER<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $671 | $671 | $0 |
| ACCOUNT NO.<br>PORCELLI, PETER<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $527 | $527 | $0 |
| ACCOUNT NO.<br>PORCELLI, PETER<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $671 | $671 | $0 |
| ACCOUNT NO.<br>PORTALATIN,GRAZIELLA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $992 | $992 | $0 |
| ACCOUNT NO.<br>POSSIDENTE, RICHARD<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,558 | $1,558 | $0 |
| ACCOUNT NO.<br>POSTON, NICOLE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,310 | $2,310 | $0 |
| ACCOUNT NO.<br>POTTINGER,JANICE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $262 | $262 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
             **Debtor**                                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. POUPONNEAU, CHARLES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,163 | $4,163 | $0 |
| ACCOUNT NO. POWELL,HUPERT L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,793 | $7,793 | $0 |
| ACCOUNT NO. POWELL,HYACINTH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,174 | $5,174 | $0 |
| ACCOUNT NO. POWELL,JULIUS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,508 | $7,508 | $0 |
| ACCOUNT NO. POWELL,TSEGIEWAINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,849 | $3,849 | $0 |
| ACCOUNT NO. POWELL,YVONNE C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,921 | $1,921 | $0 |
| ACCOUNT NO. POWELL-SEALEY,KHADENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $35 | $35 | $0 |
| ACCOUNT NO. POWERS,PATRICK J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,584 | $3,584 | $0 |
| ACCOUNT NO. POZIDOU,KLIO A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,932 | $5,932 | $0 |
| ACCOUNT NO. PRABHARASUTH,DEREK D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,907 | $3,907 | $0 |
| ACCOUNT NO. PRADHAN,MALLEKA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
_____
      **Debtor**                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PRADHAN,RAJENDRA P. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $30,817 | $11,725 | $19,092 |
| ACCOUNT NO. <br> PRADO, HECTOR <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,507 | $1,507 | $0 |
| ACCOUNT NO. <br> PRAWL,KALVINE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,851 | $3,851 | $0 |
| ACCOUNT NO. <br> PREMPEH,MILDRED A <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> PRESSLEY,KENNETH <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,638 | $1,638 | $0 |
| ACCOUNT NO. <br> PRICE,CECIL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,993 | $1,993 | $0 |
| ACCOUNT NO. <br> PRINCE, RANDY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,984 | $2,984 | $0 |
| ACCOUNT NO. <br> PRINCE,MELVER <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,220 | $1,220 | $0 |
| ACCOUNT NO. <br> PRINCE,PATRICIA A. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $720 | $720 | $0 |
| ACCOUNT NO. <br> PRINCE-MURRELL,ANN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,762 | $2,762 | $0 |
| ACCOUNT NO. <br> PRING,ROSALINDA LUGTU <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,162 | $4,162 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| PROPHYL,LOURDE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,023 | $9,023 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PRUCHNICKI,ALEC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,161 | $11,725 | $3,436 |
| ACCOUNT NO. | | | | | | | | | |
| PSCIUK,THERESE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,937 | $4,937 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PSILAKIS,ANGELO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,993 | $4,993 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PUCCI,MICHAEL J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,755 | $2,755 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PUGLIA,DONNET P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,017 | $1,017 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PUGLIESE,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,051 | $3,051 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| PUJARI,PRITI R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $287 | $287 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUALLIOTINE,ZENOVIA J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,773 | $5,773 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUAMMIE,LENORA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,896 | $1,896 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUANG,TOAN THE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,266 | $7,266 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____,   **Case No.** 10-11963 _____

      **Debtor**                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | | | |
| QUARSHIE,EMMANUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,707 | $3,707 | $0 |
| **ACCOUNT NO.** | | | | | | | | | |
| QUASHIE, VIDOL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,112 | $4,112 | $0 |
| **ACCOUNT NO.** | | | | | | | | | |
| QUATTLANDER,MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,174 | $8,174 | $0 |
| **ACCOUNT NO.** | | | | | | | | | |
| QUAYE,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $254 | $254 | $0 |
| **ACCOUNT NO.** | | | | | | | | | |
| QUAYE,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $254 | $254 | $0 |
| **ACCOUNT NO.** | | | | | | | | | |
| QUEALLY,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,955 | $6,955 | $0 |
| **ACCOUNT NO.** | | | | | | | | | |
| QUIAZON,MICHAEL R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** | | | | | | | | | |
| QUILL, LESLIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,200 | $1,200 | $0 |
| **ACCOUNT NO.** | | | | | | | | | |
| QUINN,ALICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,497 | $4,497 | $0 |
| **ACCOUNT NO.** | | | | | | | | | |
| QUINN,DONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,215 | $6,215 | $0 |
| **ACCOUNT NO.** | | | | | | | | | |
| QUINNELL, SHIRLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,884 | $3,884 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York            ,        Case No.   10-11963

                    Debtor                                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| QUINONES,NITZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $744 | $744 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUINONES,RUBEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUINONES,SANTIAGO R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,151 | $2,151 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUINONES,THANIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $184 | $184 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUINTANA,MARCOS V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,003 | $8,003 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUINTERO,HAROLD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,766 | $2,766 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUINTO,KATHLEEN T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUIOTO,VICTORIA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $287 | $287 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| QUISIDO,YOLANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,297 | $1,297 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RABINER,MARK C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,856 | $8,856 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RADIX,HELENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,325 | $2,325 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York    ,     Case No. 10-11963 _____

     **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| RADOV,DAMIR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,438 | $1,438 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAGA,ADELA C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,579 | $2,579 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAGHUNANDAN,LOUISA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAGNOT,NATASHA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,772 | $1,772 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAITSES,PAULINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,821 | $2,821 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAJA,HAROON M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAJAKUMAR,PRAVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,962 | $4,962 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAJARAM-CRUZ,NICOLA N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,096 | $3,096 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAJRUP,BIBI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,815 | $2,815 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RALPH,DEIRDRE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,660 | $8,660 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAMASAR,AMY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,769 | $3,769 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York     ,       Case No.  10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RAMCHARAN,NADIRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $403 | $403 | $0 |
| ACCOUNT NO. <br> RAMCHARAN,SABRINA R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,094 | $2,094 | $0 |
| ACCOUNT NO. <br> RAMDASS,YUKLIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $151 | $151 | $0 |
| ACCOUNT NO. <br> RAMHARACK,JONATHAN B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,148 | $1,148 | $0 |
| ACCOUNT NO. <br> RAMIREZ, ANGELIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $742 | $742 | $0 |
| ACCOUNT NO. <br> RAMIREZ, ANGELIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $742 | $742 | $0 |
| ACCOUNT NO. <br> RAMIREZ, MITCHELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> RAMIREZ,ALEX (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,000 | $6,000 | $0 |
| ACCOUNT NO. <br> RAMIREZ,IVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,121 | $1,121 | $0 |
| ACCOUNT NO. <br> RAMIREZ,VIVIANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,298 | $2,298 | $0 |
| ACCOUNT NO. <br> RAMJASS,ROSLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $51 | $51 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,    Case No.   10-11963
          **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RAMKEESOON,ROSEMARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $162 | $162 | $0 |
| ACCOUNT NO. RAMNANAN,SHELLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,419 | $7,419 | $0 |
| ACCOUNT NO. RAMNAUTH,KELLY S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $363 | $363 | $0 |
| ACCOUNT NO. RAMOS,AILEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,734 | $2,734 | $0 |
| ACCOUNT NO. RAMOS,ANTHONY M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,277 | $1,277 | $0 |
| ACCOUNT NO. RAMOS,DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RAMOS,EMILIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,561 | $3,561 | $0 |
| ACCOUNT NO. RAMOS,JOEL A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $943 | $943 | $0 |
| ACCOUNT NO. RAMOS,JULIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,096 | $1,096 | $0 |
| ACCOUNT NO. RAMOS,KEVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,608 | $2,608 | $0 |
| ACCOUNT NO. RAMOS,OSCAR L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,381 | $11,725 | $1,656 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| RAMOS-BRAUNER,MARY L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,198 | $2,198 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAMPERSAUD,RATNESHWARI D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAMSAY,SHANA-KAYE R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $840 | $840 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAMSEY,ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,207 | $2,207 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RANA,MEENAKSHI K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,526 | $2,526 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RANA,NIRAV R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,074 | $4,074 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RANAGHAN,COLEEN P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,848 | $5,848 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RANGASAMY,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RANOJO,DESIREE T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RANZER,MATTHEW J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,985 | $2,985 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAPAPORT,STEVEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $588 | $588 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York____ ,      Case No. __10-11963_____
         **Debtor**                                                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RAPHAEL, HERVE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,271 | $2,271 | $0 |
| ACCOUNT NO. <br> RAPHAEL, HERVE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,271 | $2,271 | $0 |
| ACCOUNT NO. <br> RAPISARDI,JOSETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,840 | $6,840 | $0 |
| ACCOUNT NO. <br> RAPORT,MIRIAM R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,079 | $4,079 | $0 |
| ACCOUNT NO. <br> RASHID, ASIF (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> RASHID,ASIF (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> RASO,CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,382 | $3,382 | $0 |
| ACCOUNT NO. <br> RASO,NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> RASULOVA,LAYLO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,827 | $2,827 | $0 |
| ACCOUNT NO. <br> RAU, ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,220 | $2,220 | $0 |
| ACCOUNT NO. <br> RAVAL,RAJ P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |

395

**In re**  Saint Vincents Catholic Medical Centers of New York _____,   Case No. __10-11963_____

**Debtor**   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| RAVELO,VICTORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $901 | $901 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAY,BEEVASH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,188 | $1,188 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAY,MORNING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $810 | $810 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAZA,AZRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,581 | $7,581 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RAZZAQUE,FARIDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,457 | $5,457 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RE,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RE,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,409 | $5,409 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| REALES,JEFFREY M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $332 | $332 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| REAUX, SAKINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,503 | $1,503 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| REAY,MICHELLE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RECANATI,MAURICE-ANDRE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,558 | $4,558 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York    ,     Case No. 10-11963 _____

          **Debtor**                                     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> REDDY,SANJAY S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,378 | $1,378 | $0 |
| ACCOUNT NO. <br> REDDY,SREERANGAPALLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> REDDY,VARUN V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $459 | $459 | $0 |
| ACCOUNT NO. <br> REDHEAD,GWYNNETH R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,394 | $6,394 | $0 |
| ACCOUNT NO. <br> REDWAY,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $818 | $818 | $0 |
| ACCOUNT NO. <br> REED,DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $595 | $595 | $0 |
| ACCOUNT NO. <br> REESE,AMANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $119 | $119 | $0 |
| ACCOUNT NO. <br> REGIS, NELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,828 | $3,828 | $0 |
| ACCOUNT NO. <br> REGLA,YRIS M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,099 | $1,099 | $0 |
| ACCOUNT NO. <br> REICHERT, JUDITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,368 | $3,368 | $0 |
| ACCOUNT NO. <br> REICHERT, JUDITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,143 | $1,143 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ___ ,    Case No. __10-11963_____

       **Debtor**                                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REICHERT,JUNE L<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,346 | $2,346 | $0 |
| ACCOUNT NO.<br>REID, KENNETH<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,797 | $6,797 | $0 |
| ACCOUNT NO.<br>REID, PERCIVAL<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $280 | $280 | $0 |
| ACCOUNT NO.<br>REID,ERMALIN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,531 | $1,531 | $0 |
| ACCOUNT NO.<br>REID,LINDA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,166 | $5,166 | $0 |
| ACCOUNT NO.<br>REID,RHONDA A<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,811 | $2,811 | $0 |
| ACCOUNT NO.<br>REILLY,BARBARA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,627 | $5,627 | $0 |
| ACCOUNT NO.<br>REILLY,MARY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,638 | $9,638 | $0 |
| ACCOUNT NO.<br>REISER,WENDY L<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,519 | $1,519 | $0 |
| ACCOUNT NO.<br>RELIFORD-TOE,ANNETTE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,482 | $1,482 | $0 |
| ACCOUNT NO.<br>RELIGIOSO,DEOGRACIAS G<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,718 | $3,718 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York                ,     Case No. 10-11963

_____

**Debtor**                                                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| RELLAND,MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| REMBERT,VITA Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $968 | $968 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RENDE, KATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RENE MATHIEU, MARCELLINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RENFREW,DORA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $764 | $764 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RENGIFO,OLGA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,706 | $1,706 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RENTAS,IRIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,958 | $3,958 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| REPHUN,SHOLOM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $244 | $244 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| REPKA,MAKSIM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RETAMOSO,ESTHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,277 | $1,277 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| RETEMEYER,BERNICE R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $564 | $564 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

**Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| REULING, JEREMY (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $1,068 | $1,068 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| REYES,CARMEN (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $10,991 | $10,991 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| REYES,HEIDI (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $1,897 | $1,897 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| REYES,RICARDO (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $4,254 | $4,254 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| REYES,TERESITA A (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $7,182 | $7,182 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| REYES-CLEMENTE,LAURA M. (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $441 | $441 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| REYNOLDS,DAVID N. (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $7,426 | $7,426 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| REYNOLDS,SHIRLEY (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $2,853 | $2,853 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| REZNIK,KLARA (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $2,241 | $2,241 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| RHODES,KIMBERLY (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $2,152 | $2,152 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| RHOOMS,RAINFORD (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $2,596 | $2,596 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____ ,        **Case No.** 10-11963 _____

    **Debtor**                                                                                             **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RIBISI,JASON D<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>RICCOBENE,ANN M.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,137 | $7,137 | $0 |
| ACCOUNT NO.<br>RICE,MYRA J<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $641 | $641 | $0 |
| ACCOUNT NO.<br>RICH,PAUL W<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>RICHARDS,COLLWEEN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,750 | $7,750 | $0 |
| ACCOUNT NO.<br>RICHARDS,GLORIA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,408 | $1,408 | $0 |
| ACCOUNT NO.<br>RICHARDSON,JUSTIN N<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO.<br>RICHIEZ,MARJORIE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,043 | $1,043 | $0 |
| ACCOUNT NO.<br>RICHMAN,MELISSA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,195 | $9,195 | $0 |
| ACCOUNT NO.<br>RIGGS,JOAN ELIZABETH<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,096 | $1,096 | $0 |
| ACCOUNT NO.<br>RIJO, GISELA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RIJO, WANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RIJOS,LISANDRO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $925 | $925 | $0 |
| ACCOUNT NO. RILEY-MCKENZIE,BRIDGETTE L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RIMORIN,TITA F. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $308 | $308 | $0 |
| ACCOUNT NO. RIOLLANO, ANTONIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RIOLLANO,JESUS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RIOS, TIFFANY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RIOS,REBECCA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $876 | $876 | $0 |
| ACCOUNT NO. RIPAS,EVILIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,913 | $5,913 | $0 |
| ACCOUNT NO. RIPAS,HEIDI Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,190 | $1,190 | $0 |
| ACCOUNT NO. RISTAGNO, JOSEPHINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
_____
   **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RIVERA DOIS,CATALINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RIVERA, LUCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,022 | $1,022 | $0 |
| ACCOUNT NO. RIVERA,BENJAMIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $413 | $413 | $0 |
| ACCOUNT NO. RIVERA,JUAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,032 | $4,032 | $0 |
| ACCOUNT NO. RIVERA,JUAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $26 | $26 | $0 |
| ACCOUNT NO. RIVERA,KRISTY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RIVERA,LEONARDO R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,170 | $2,170 | $0 |
| ACCOUNT NO. RIVERA,LOURDES ESTHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,994 | $1,994 | $0 |
| ACCOUNT NO. RIVERA,MARIA LOURDES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,101 | $9,101 | $0 |
| ACCOUNT NO. RIVERA,MARILUZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RIVERA,MERCEDES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,907 | $1,907 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____,     **Case No.** 10-11963 _____

       **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RIVERA,NOEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,714 | $5,714 | $0 |
| ACCOUNT NO. <br> RIVERA,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,485 | $2,485 | $0 |
| ACCOUNT NO. <br> RIVERA,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $143 | $143 | $0 |
| ACCOUNT NO. <br> RIVERA,SILKIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $175 | $175 | $0 |
| ACCOUNT NO. <br> RIVERA,WANDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,856 | $2,856 | $0 |
| ACCOUNT NO. <br> RIZADA,ELISEA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,584 | $4,584 | $0 |
| ACCOUNT NO. <br> RIZZUTO,NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,596 | $1,596 | $0 |
| ACCOUNT NO. <br> RO,ANGELA S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |
| ACCOUNT NO. <br> ROACH,LILLET B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,334 | $1,334 | $0 |
| ACCOUNT NO. <br> ROACH,SHAUNA F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ROBERT,SARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,807 | $4,807 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROBERTS, CARLANDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,118 | $1,118 | $0 |
| ACCOUNT NO. ROBERTS,CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,121 | $3,121 | $0 |
| ACCOUNT NO. ROBERTS,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,656 | $7,656 | $0 |
| ACCOUNT NO. ROBERTS,HOLLIS A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,334 | $3,334 | $0 |
| ACCOUNT NO. ROBERTS,KEISHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $124 | $124 | $0 |
| ACCOUNT NO. ROBERTS,OREL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,677 | $3,677 | $0 |
| ACCOUNT NO. ROBERTSON, ROSALIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,259 | $1,259 | $0 |
| ACCOUNT NO. ROBERTSON,INGRID E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ROBERTSON,MYRTLE D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ROBILOTTI,ELIZABETH V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,133 | $4,133 | $0 |
| ACCOUNT NO. ROBILOTTI,JAMES G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,542 | $10,542 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
_____
_____

**Debtor**                                                     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ROBINETT, DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,986 | $2,986 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROBINSON, AMY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,448 | $3,448 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROBINSON, HYACINTH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,443 | $1,443 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROBINSON, YALON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $644 | $644 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROBINSON,ANDREA D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,416 | $1,416 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROBINSON,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,707 | $2,707 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROBINSON,SANDRIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,313 | $3,313 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROBINSON,THERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,405 | $1,405 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROBINSON-REID,CHERYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,985 | $1,985 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROBLES,JESSICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,895 | $3,895 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROBLES,OSWALDO D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
_____
  **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROCHESTER,BERNADETTE E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $970 | $970 | $0 |
| ACCOUNT NO. ROCKOVE,CHAYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,230 | $3,230 | $0 |
| ACCOUNT NO. RODAS,BRENDA N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,167 | $1,167 | $0 |
| ACCOUNT NO. RODES,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $284 | $284 | $0 |
| ACCOUNT NO. RODGERS,STEPHEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,953 | $7,953 | $0 |
| ACCOUNT NO. RODRIGUEZ BAEZ,GERSON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,214 | $3,214 | $0 |
| ACCOUNT NO. RODRIGUEZ, MYRIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,593 | $2,593 | $0 |
| ACCOUNT NO. RODRIGUEZ,ALVIN E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RODRIGUEZ,ANDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RODRIGUEZ,ANTOINETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,575 | $1,575 | $0 |
| ACCOUNT NO. RODRIGUEZ,CARLOS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,425 | $3,425 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RODRIGUEZ,DENISE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $25 | $25 | $0 |
| ACCOUNT NO.<br>RODRIGUEZ,EDWIN O.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $114 | $114 | $0 |
| ACCOUNT NO.<br>RODRIGUEZ,ENID<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>RODRIGUEZ,EVA-MARIE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,050 | $1,050 | $0 |
| ACCOUNT NO.<br>RODRIGUEZ,EVELYN A<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,134 | $1,134 | $0 |
| ACCOUNT NO.<br>RODRIGUEZ,FRANCES<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,108 | $4,108 | $0 |
| ACCOUNT NO.<br>RODRIGUEZ,FRANK<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,898 | $3,898 | $0 |
| ACCOUNT NO.<br>RODRIGUEZ,HAYDEN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,680 | $1,680 | $0 |
| ACCOUNT NO.<br>RODRIGUEZ,JASMIN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,133 | $3,133 | $0 |
| ACCOUNT NO.<br>RODRIGUEZ,JULIA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,176 | $5,176 | $0 |
| ACCOUNT NO.<br>RODRIGUEZ,KATHERINE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963

Debtor    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RODRIGUEZ,KATHLEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,895 | $3,895 | $0 |
| ACCOUNT NO. <br> RODRIGUEZ,LIZZETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,454 | $3,454 | $0 |
| ACCOUNT NO. <br> RODRIGUEZ,LOURDES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,887 | $2,887 | $0 |
| ACCOUNT NO. <br> RODRIGUEZ,MIRIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> RODRIGUEZ,NIDIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,462 | $5,462 | $0 |
| ACCOUNT NO. <br> RODRIGUEZ,ROBERT A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,290 | $4,290 | $0 |
| ACCOUNT NO. <br> RODRIGUEZ,RUTH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,085 | $2,085 | $0 |
| ACCOUNT NO. <br> RODRIGUEZ,SEVERINO A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> RODRIGUEZ,SHAWN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $672 | $672 | $0 |
| ACCOUNT NO. <br> RODRIGUEZ-AVILES,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,562 | $8,562 | $0 |
| ACCOUNT NO. <br> RODRIGUEZ-GENAO, KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
  _____  _____
  **Debtor**  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RODRIQUEZ,EVIGALDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,685 | $3,685 | $0 |
| ACCOUNT NO. ROGERS,ALDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,348 | $8,348 | $0 |
| ACCOUNT NO. ROGERS,LUCILLE Y (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,223 | $11,725 | $1,498 |
| ACCOUNT NO. ROGERS,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,882 | $10,882 | $0 |
| ACCOUNT NO. ROGERS,PATRICIA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,549 | $1,549 | $0 |
| ACCOUNT NO. ROGERS,SUSAN J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $752 | $752 | $0 |
| ACCOUNT NO. ROHAN,BERNADETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ROHENA,ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,813 | $2,813 | $0 |
| ACCOUNT NO. ROJAS,YOHANDY E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ROLDAN,YVONNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $672 | $672 | $0 |
| ACCOUNT NO. ROLON, IVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,  Case No.  10-11963
                                                                                    _____
         **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMAN,EUGENIA (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $7,536 | $7,536 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMAN,MAUREEN P (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $0 | $0 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMAN,TEMA (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $5,806 | $5,806 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMANELLI,MARK G (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $3,489 | $3,489 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMANO,CAITLYN F (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $3,414 | $3,414 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMANO,KATHERINE S (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $3,185 | $3,185 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMANO,PEGGY L. (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $1,190 | $1,190 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMANO,ROSEMARIE (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $0 | $0 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMELIEN,GOLDA A (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $2,712 | $2,712 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMEO, DAVID (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $3,049 | $3,049 | $0 |
| ACCOUNT NO. |  |  |  |  |  |  |  |  |  |
| ROMEO, JOHNELLA (ADDRESS WITHHELD FOR PRIVACY) |  | EMPLOYEE | VARIOUS |  |  | X | $3,240 | $3,240 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor**  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROMERO,GWEN C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,853 | $5,853 | $0 |
| ACCOUNT NO. ROMERO,JAMES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,789 | $2,789 | $0 |
| ACCOUNT NO. ROMERO,KELLY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $433 | $433 | $0 |
| ACCOUNT NO. RON,GILBERTO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RONCOLI,MARIANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,348 | $7,348 | $0 |
| ACCOUNT NO. ROPER,SANDRA E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,560 | $5,560 | $0 |
| ACCOUNT NO. ROSA, EFRAIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,780 | $2,780 | $0 |
| ACCOUNT NO. ROSA,STONEY T. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ROSADO MOCK, MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $579 | $579 | $0 |
| ACCOUNT NO. ROSADO, ERIK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ROSADO, SASHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York              ,        Case No.  10-11963

Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| ROSADO,RENALDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,572 | $4,572 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROSADO,WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROSARIO,GINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,759 | $1,759 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROSARIO,JILLIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,037 | $1,037 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROSARIO,RAFAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $630 | $630 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROSBERGER,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,510 | $3,510 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROSE,CAROLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,194 | $2,194 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROSE,DALE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $501 | $501 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROSE,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,590 | $1,590 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROSEMAN,ADAM J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $689 | $689 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| ROSENBERG,MARILYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,867 | $1,867 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____

Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROSENFELD,THERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,730 | $6,730 | $0 |
| ACCOUNT NO. ROSENZWEIG, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ROSETE,LORNA P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ROSHAN,MA.TERESITA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,857 | $4,857 | $0 |
| ACCOUNT NO. ROSS, JAMES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,765 | $6,765 | $0 |
| ACCOUNT NO. ROSS,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,656 | $4,656 | $0 |
| ACCOUNT NO. ROSSELLI,NOREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $367 | $367 | $0 |
| ACCOUNT NO. ROSSI,MARYANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $291 | $291 | $0 |
| ACCOUNT NO. ROSSI-CHAN,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,766 | $2,766 | $0 |
| ACCOUNT NO. ROTHSTEIN, LORRIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. ROUGIER,LUCIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,089 | $3,089 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
Debtor                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROUZEAU,GUY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,007 | $4,007 | $0 |
| ACCOUNT NO. ROWE,GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,021 | $5,021 | $0 |
| ACCOUNT NO. ROWLEY,ERICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,930 | $2,930 | $0 |
| ACCOUNT NO. RUBET,HUMBERTO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,441 | $9,441 | $0 |
| ACCOUNT NO. RUDDOCK,JACINTH S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,258 | $2,258 | $0 |
| ACCOUNT NO. RUDNICKI,STEFANIE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,147 | $2,147 | $0 |
| ACCOUNT NO. RUETHER,BARBARA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,222 | $6,222 | $0 |
| ACCOUNT NO. RUIZ,MARIA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,530 | $5,530 | $0 |
| ACCOUNT NO. RUPPMANN, AMELIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,342 | $2,342 | $0 |
| ACCOUNT NO. RUSH,SHARON J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,645 | $3,645 | $0 |
| ACCOUNT NO. RUSSELL,MARY M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,131 | $4,131 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
          Debtor                                               (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RUSSELL,SHANNON L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,169 | $2,169 | $0 |
| ACCOUNT NO. RUTAQUIO,BERNADETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. RYAN,ANN T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,057 | $6,057 | $0 |
| ACCOUNT NO. RYAN,DALE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,225 | $5,225 | $0 |
| ACCOUNT NO. RYAN,PATRICK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,324 | $1,324 | $0 |
| ACCOUNT NO. SAAVEDRA,ROLANDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,895 | $2,895 | $0 |
| ACCOUNT NO. SAAVEDRA,YARITZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SABRY,M ZAKIR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,212 | $11,725 | $1,487 |
| ACCOUNT NO. SACHAKOV,ZHANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,993 | $4,993 | $0 |
| ACCOUNT NO. SACKEY,LOVIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,974 | $3,974 | $0 |
| ACCOUNT NO. SACKS,STEPHANIE R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,566 | $3,566 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York    ,   Case No.  10-11963
_____

**Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SADASIVAN, SANTHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,416 | $2,416 | $0 |
| ACCOUNT NO. <br> SADDLER,BRIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,667 | $6,667 | $0 |
| ACCOUNT NO. <br> SADEK,SAMY A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,235 | $10,235 | $0 |
| ACCOUNT NO. <br> SADLER,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,961 | $6,961 | $0 |
| ACCOUNT NO. <br> SAENZ,CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SAGAR,NAMITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $958 | $958 | $0 |
| ACCOUNT NO. <br> SAHLER,CHRISTOPHER S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,668 | $2,668 | $0 |
| ACCOUNT NO. <br> SAINT-VAL,WILSON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,742 | $2,742 | $0 |
| ACCOUNT NO. <br> SAINT-VIL,EVRANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $293 | $293 | $0 |
| ACCOUNT NO. <br> SAINT-VIL,JOSEPH VIAU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,318 | $4,318 | $0 |
| ACCOUNT NO. <br> SAITO,REIKO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,425 | $2,425 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York        ,        **Case No.**  10-11963

**Debtor**                                                                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| SAITO-SCHACHNER,ANA YURI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SAKAMAKI,MISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,223 | $3,223 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SAKIANI,SANAZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,519 | $1,519 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SAKUN,NAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,817 | $1,817 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SALAS,FATIMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,851 | $2,851 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SALERNO,ROSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,273 | $1,273 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SALGADO,CHRISTINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $122 | $122 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SALINAS, TANIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $195 | $195 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SALINAS,JEAN-LOUIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,591 | $11,591 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SALITURO,MICHELE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SALIVA,CYNTHIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,176 | $1,176 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
_____
       **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SALLES,RAMON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $54 | $54 | $0 |
| ACCOUNT NO. SALLEY,BERNADETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SALMON,SHERNA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $586 | $586 | $0 |
| ACCOUNT NO. SALTERS,DOROTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,029 | $1,029 | $0 |
| ACCOUNT NO. SALTERS,NOFFIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,859 | $4,859 | $0 |
| ACCOUNT NO. SALVATO,ANNE D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $922 | $922 | $0 |
| ACCOUNT NO. SALVE,RITCHEL P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SALZLER,GREGORY G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO. SAMAN,MASOUD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,284 | $3,284 | $0 |
| ACCOUNT NO. SAMARA,ARAFAT A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,526 | $2,526 | $0 |
| ACCOUNT NO. SAMBAJON,HERMINIGILDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SAMBATARO,SIMONETTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,058 | $11,725 | $4,333 |
| ACCOUNT NO. SAMPAGA, DARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $265 | $265 | $0 |
| ACCOUNT NO. SAMUEL,DIANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,258 | $2,258 | $0 |
| ACCOUNT NO. SAMUEL,ERICA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,560 | $2,560 | $0 |
| ACCOUNT NO. SAMUEL,KELLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,985 | $1,985 | $0 |
| ACCOUNT NO. SAMUELS,AGNES L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,683 | $1,683 | $0 |
| ACCOUNT NO. SAMUELS,DENISE AUSTIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,136 | $5,136 | $0 |
| ACCOUNT NO. SAMUELS,KAREN D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,482 | $1,482 | $0 |
| ACCOUNT NO. SAMUELS,ODETTE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,004 | $2,004 | $0 |
| ACCOUNT NO. SAMUELS,RICHARD E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $927 | $927 | $0 |
| ACCOUNT NO. SAMUELS,WINSTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,762 | $5,762 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963
<div></div>
**Debtor**   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| SANCHEZ,DANIEL D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $412 | $412 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANCHEZ,LATOYA E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANCHEZ,MARICELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,519 | $1,519 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANCHEZ,MENCHU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,124 | $11,725 | $1,399 |
| ACCOUNT NO. | | | | | | | | | |
| SANCHEZ,PEDRO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $125 | $125 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANCHEZ,YADIRA I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,399 | $1,399 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANCHEZ,YAILIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,002 | $1,002 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANDER,HOWARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $37,859 | $11,725 | $26,134 |
| ACCOUNT NO. | | | | | | | | | |
| SANDERS,PATRICIA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,211 | $2,211 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANDERS,QUEENIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,915 | $3,915 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANDIN,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,324 | $11,725 | $599 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
  Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SANDLER,MARINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,858 | $1,858 | $0 |
| ACCOUNT NO. SANDOVAL,MARIA DELCARMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $475 | $475 | $0 |
| ACCOUNT NO. SANDY,CHERYL L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SANEI FARD,BABAK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,694 | $5,694 | $0 |
| ACCOUNT NO. SANFIZ,MELISSA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,673 | $1,673 | $0 |
| ACCOUNT NO. SANFORD,MARIE V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,708 | $1,708 | $0 |
| ACCOUNT NO. SANKHOLKAR,KRITI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,302 | $1,302 | $0 |
| ACCOUNT NO. SANSONE, MARGHERITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,364 | $3,364 | $0 |
| ACCOUNT NO. SANTA CROCE,JEAN A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $487 | $487 | $0 |
| ACCOUNT NO. SANTAMARIA,NATALIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $915 | $915 | $0 |
| ACCOUNT NO. SANTANA,ANTONIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $147 | $147 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
 Debtor   (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| SANTANA,GABRIELLA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $56 | $56 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTANA,MANUEL A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,550 | $4,550 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTARELLA, ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,720 | $3,720 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTARELLA, ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,720 | $3,720 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTARINA,VIOLETA B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,302 | $5,302 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTIAGO,EVELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,340 | $3,340 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTIAGO,OLGA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $910 | $910 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTIAGO,VICTOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,834 | $1,834 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTINI,ANTHONY R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,420 | $2,420 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTINI,CARIDAD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $178 | $178 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTORE, ALBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $425 | $425 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,     Case No.  10-11963
                                    **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| SANTORE,FRANCES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,310 | $3,310 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTORO, MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,649 | $1,649 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTOS CORREA,NILSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $303 | $303 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTOS,ADA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,769 | $4,769 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTOS,CARMELA G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,279 | $4,279 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTOS,ROANNIE DIVINE P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,929 | $3,929 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTOS,VIRGIL E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANTOSPIRITO,DOROTHY E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $256 | $256 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SANZ,EMMANUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $395 | $395 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SARENAS-CLOMA,TERESITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,270 | $5,270 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SARRA,MARIA TERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,512 | $4,512 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York ,    Case No.  10-11963
_____
        Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SARREAL,SEVERINO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,515 | $1,515 | $0 |
| ACCOUNT NO. SARTI,MAY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $219 | $219 | $0 |
| ACCOUNT NO. SARUP,VIMAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. SASIDHAR, SAJITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,618 | $3,618 | $0 |
| ACCOUNT NO. SASIDHARAN,REKHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,044 | $10,044 | $0 |
| ACCOUNT NO. SASS, ANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $21,840 | $11,725 | $10,115 |
| ACCOUNT NO. SASSE,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,336 | $11,725 | $611 |
| ACCOUNT NO. SATCHELL-BIRCH, ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,920 | $2,920 | $0 |
| ACCOUNT NO. SAUNDERS, SEMLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $222 | $222 | $0 |
| ACCOUNT NO. SAUNDERS,CARMEN S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,522 | $2,522 | $0 |
| ACCOUNT NO. SAUNDERS,JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,695 | $2,695 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York     ,      Case No.   10-11963

       **Debtor**                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |||||||||||
| SAUVAL,CLARCK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $149 | $149 | $0 |
| ACCOUNT NO. |||||||||||
| SAWAS,AHMED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $713 | $713 | $0 |
| ACCOUNT NO. |||||||||||
| SAWH,CAMILE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $192 | $192 | $0 |
| ACCOUNT NO. |||||||||||
| SAWHNEY,GAGAN K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,232 | $1,232 | $0 |
| ACCOUNT NO. |||||||||||
| SAWICZ,WILLIAM J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,458 | $2,458 | $0 |
| ACCOUNT NO. |||||||||||
| SAXENA, SUNIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. |||||||||||
| SCALA,CONCETTA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,713 | $1,713 | $0 |
| ACCOUNT NO. |||||||||||
| SCALERA,NICHOLAS M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,604 | $11,725 | $1,879 |
| ACCOUNT NO. |||||||||||
| SCANLAN,BRIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,171 | $9,171 | $0 |
| ACCOUNT NO. |||||||||||
| SCANLON,ANDRE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $770 | $770 | $0 |
| ACCOUNT NO. |||||||||||
| SCARLINO,WILLIAM A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,486 | $3,486 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
<br>        **Debtor**                                       **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SCARPINITO,JOSEPH A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SCHAEFER,CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,071 | $6,071 | $0 |
| ACCOUNT NO. <br> SCHAEFER,KATHLEEN M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $648 | $648 | $0 |
| ACCOUNT NO. <br> SCHAFFER, ROBERTA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,457 | $1,457 | $0 |
| ACCOUNT NO. <br> SCHER,JANE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SCHETTINI,BETTY G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,195 | $1,195 | $0 |
| ACCOUNT NO. <br> SCHIANO,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $590 | $590 | $0 |
| ACCOUNT NO. <br> SCHIDLOWSKY, DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,793 | $1,793 | $0 |
| ACCOUNT NO. <br> SCHLEYER, BETTI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,421 | $2,421 | $0 |
| ACCOUNT NO. <br> SCHMITZ,ALISON M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,335 | $1,335 | $0 |
| ACCOUNT NO. <br> SCHNUERING,GORDON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,458 | $2,458 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
   Debtor                                                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SCHOLL, CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,026 | $1,026 | $0 |
| ACCOUNT NO. SCHROEDER, SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,323 | $3,323 | $0 |
| ACCOUNT NO. SCHULMAN,LAUREN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $665 | $665 | $0 |
| ACCOUNT NO. SCHULZ,KATHLEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,005 | $1,005 | $0 |
| ACCOUNT NO. SCHWARTZ,ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,003 | $1,003 | $0 |
| ACCOUNT NO. SCHWARTZ,BELINDA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,258 | $2,258 | $0 |
| ACCOUNT NO. SCHWARTZ,GARY S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $689 | $689 | $0 |
| ACCOUNT NO. SCHWIND,ELINOR L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,189 | $5,189 | $0 |
| ACCOUNT NO. SCIANGULA,ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,479 | $8,479 | $0 |
| ACCOUNT NO. SCKELL,BLANCA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,847 | $7,847 | $0 |
| ACCOUNT NO. SCOTMAN, PAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,500 | $4,500 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
         **Debtor**                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SCOTT, ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SCOTT, MELISSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $747 | $747 | $0 |
| ACCOUNT NO. SCOTT,DARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,919 | $1,919 | $0 |
| ACCOUNT NO. SCOTT,JOSEPH D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,463 | $2,463 | $0 |
| ACCOUNT NO. SCOTT,PATRICIA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SCOTT,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SCOTT-NURSE,CHRISTINE R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,006 | $4,006 | $0 |
| ACCOUNT NO. SCOTT-SPENCER,LISA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $593 | $593 | $0 |
| ACCOUNT NO. SCOZZAFAVA, EDWARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,542 | $2,542 | $0 |
| ACCOUNT NO. SCOZZAFAVA, EDWARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,042 | $1,042 | $0 |
| ACCOUNT NO. SEABROOK,HOLLIE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,707 | $1,707 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SEALEY,PRESTON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SEARS,MARGO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,003 | $1,003 | $0 |
| ACCOUNT NO. <br> SEARS,SHAMAIN D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $984 | $984 | $0 |
| ACCOUNT NO. <br> SECCHI, JORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,899 | $4,899 | $0 |
| ACCOUNT NO. <br> SEEBARAN,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,158 | $3,158 | $0 |
| ACCOUNT NO. <br> SEEDHOM,HELEN MAY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,529 | $9,529 | $0 |
| ACCOUNT NO. <br> SEEMUNGAL,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,866 | $2,866 | $0 |
| ACCOUNT NO. <br> SEERDEN,KATHERINE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,454 | $11,725 | $3,729 |
| ACCOUNT NO. <br> SEGARRA,ALIDA S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,269 | $4,269 | $0 |
| ACCOUNT NO. <br> SEGRETI, LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,752 | $1,752 | $0 |
| ACCOUNT NO. <br> SEHGAL,BANTOO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,206 | $5,206 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York         ,        Case No.  10-11963
         **Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| SEKIKWA,FLORENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,569 | $5,569 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SELANDER,KELLY M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,488 | $7,488 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SELIP,ELLEN B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,806 | $4,806 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SEMAIA,ASENATH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SENATTI,GRISELDA R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,754 | $5,754 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SENIOR,NICOLE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SEO,JONG HEE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,183 | $3,183 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SERBAY,DENISE P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,336 | $7,336 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SERGEANT,JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,030 | $2,030 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SERRANO,DOLORES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,752 | $7,752 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SERRETTE,NEAL A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,397 | $1,397 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
                Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SETHI,SONALI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,512 | $7,512 | $0 |
| ACCOUNT NO. SETTECASI,FRANK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,109 | $3,109 | $0 |
| ACCOUNT NO. SEXTON,LORI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,218 | $1,218 | $0 |
| ACCOUNT NO. SFERLAZZA,STEVEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $35,162 | $11,725 | $23,437 |
| ACCOUNT NO. SHAH,UMANG H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,449 | $5,449 | $0 |
| ACCOUNT NO. SHAHID,QAWI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $468 | $468 | $0 |
| ACCOUNT NO. SHAHIN,GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,314 | $5,314 | $0 |
| ACCOUNT NO. SHAINMARK, STEVEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $21,455 | $11,725 | $9,730 |
| ACCOUNT NO. SHAIR,ZALEKHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,376 | $2,376 | $0 |
| ACCOUNT NO. SHALENBERG,ELI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |
| ACCOUNT NO. SHAMARINA,ANTONINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

432

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,        Case No. __10-11963_____
                    **Debtor**                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| SHANNON,CRAIG M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,127 | $2,127 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SHAO,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,124 | $3,124 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SHAPIRO,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,784 | $3,784 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SHAPIRO,SCOTT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,407 | $2,407 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SHARABI,ABDELSALAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,429 | $9,429 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SHARMA, PARVESH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SHARMA, TOOLSIEDAI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,758 | $3,758 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SHATS,POLINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,821 | $2,821 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SHAW, ELVIRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,595 | $4,595 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SHAW-HARRISON,KATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,067 | $3,067 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SHAY,DARREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,575 | $7,575 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
        **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SHEDRICK, KYLER <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $864 | $864 | $0 |
| ACCOUNT NO. <br> SHEDRICK,KYLER G <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $864 | $864 | $0 |
| ACCOUNT NO. <br> SHEFTMAN,PAUL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,936 | $11,725 | $2,211 |
| ACCOUNT NO. <br> SHELLEY, CARRIE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,283 | $2,283 | $0 |
| ACCOUNT NO. <br> SHELTON,REUBEN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,386 | $4,386 | $0 |
| ACCOUNT NO. <br> SHEN,HANIEL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,376 | $2,376 | $0 |
| ACCOUNT NO. <br> SHEN,IVY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,743 | $11,725 | $2,018 |
| ACCOUNT NO. <br> SHERIDAN,EDWIN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,414 | $2,414 | $0 |
| ACCOUNT NO. <br> SHERIDAN,ELLEN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,719 | $11,719 | $0 |
| ACCOUNT NO. <br> SHERIDAN,KATHLEEN P <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SHERIDAN-AMARO,COLLEEN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,654 | $3,654 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
 Debtor                                            (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SHERLOCK,RICHARD R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,348 | $11,725 | $2,623 |
| ACCOUNT NO. SHERMAN,KAREN M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,101 | $11,725 | $2,376 |
| ACCOUNT NO. SHERWANI,GEETA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $489 | $489 | $0 |
| ACCOUNT NO. SHERWOOD, GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $361 | $361 | $0 |
| ACCOUNT NO. SHERWOOD, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,382 | $1,382 | $0 |
| ACCOUNT NO. SHERWOOD,GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $361 | $361 | $0 |
| ACCOUNT NO. SHETH,SACHIN B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,038 | $3,038 | $0 |
| ACCOUNT NO. SHETTY,ASHITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,695 | $11,725 | $2,970 |
| ACCOUNT NO. SHIDLO,ARIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $47 | $47 | $0 |
| ACCOUNT NO. SHIN,SUE J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,604 | $2,604 | $0 |
| ACCOUNT NO. SHIRKE, ANEIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SHIVERS,MAURICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $744 | $744 | $0 |
| ACCOUNT NO. SHIVERS,RENEE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $18,559 | $11,725 | $6,834 |
| ACCOUNT NO. SHIVNAUTH,BABITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SHODELL,MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $458 | $458 | $0 |
| ACCOUNT NO. SHORTTE,INDIRA J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SHUBINSKY,PAUL S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,842 | $1,842 | $0 |
| ACCOUNT NO. SHUFLEDER,KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,073 | $7,073 | $0 |
| ACCOUNT NO. SHUM,MANDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,357 | $3,357 | $0 |
| ACCOUNT NO. SHURINA,SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,551 | $7,551 | $0 |
| ACCOUNT NO. SHUSTINA,ALEXANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,837 | $1,837 | $0 |
| ACCOUNT NO. SHUTTE, ROY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,511 | $1,511 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
**Debtor**  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SIBULAN,VIOLETA S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SICILE,DOMINIQUE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,870 | $9,870 | $0 |
| ACCOUNT NO. SIDDIQUI,ZAHID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. SIDHU,DILIP S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $616 | $616 | $0 |
| ACCOUNT NO. SIEGAL,FREDERICK P.MD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,370 | $11,725 | $3,645 |
| ACCOUNT NO. SIEGEL, GARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,260 | $10,260 | $0 |
| ACCOUNT NO. SILBER,LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,842 | $5,842 | $0 |
| ACCOUNT NO. SILVA, JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $224 | $224 | $0 |
| ACCOUNT NO. SILVA,BEATRIZ E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SILVA,CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,591 | $11,725 | $866 |
| ACCOUNT NO. SILVERBERG,MELINDA G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,275 | $2,275 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____ ,   **Case No.** __10-11963_____

            **Debtor**                                                     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SILVERIO,ITYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SIMBERKOFF, ELEANOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,594 | $3,594 | $0 |
| ACCOUNT NO. SIMBUDYAL,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,961 | $3,961 | $0 |
| ACCOUNT NO. SIMMONS, ERIKA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $806 | $806 | $0 |
| ACCOUNT NO. SIMMONS,MYRNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,018 | $1,018 | $0 |
| ACCOUNT NO. SIMMONS,NICOLE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,519 | $2,519 | $0 |
| ACCOUNT NO. SIMMONS-OWENS,LISA D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SIMMS,SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,253 | $4,253 | $0 |
| ACCOUNT NO. SIMO,MICHELE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,524 | $1,524 | $0 |
| ACCOUNT NO. SIMON,CAMEIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,612 | $1,612 | $0 |
| ACCOUNT NO. SIMONI,STEPHEN J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,472 | $4,472 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____  _____
        **Debtor**                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SIMONOVSKY,OLGA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,157 | $4,157 | $0 |
| ACCOUNT NO. <br> SIMPSON, GLENN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $147 | $147 | $0 |
| ACCOUNT NO. <br> SIMPSON,ELMINA E <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SIMPSON,NAOMI <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $399 | $399 | $0 |
| ACCOUNT NO. <br> SIMPSON,ROXANNE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,359 | $1,359 | $0 |
| ACCOUNT NO. <br> SIMS,ESTELLE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,456 | $2,456 | $0 |
| ACCOUNT NO. <br> SINACORE,JUANA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $937 | $937 | $0 |
| ACCOUNT NO. <br> SINCLAIR, AVA-JOY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,206 | $3,206 | $0 |
| ACCOUNT NO. <br> SINCLAIR,ROSELYN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SING,YIM KWAN <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $306 | $306 | $0 |
| ACCOUNT NO. <br> SINGH,KAMAL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,694 | $4,694 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| SINGH,SERAJI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,263 | $3,263 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SIPORIN,CHERYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,833 | $9,833 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SIRES,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $942 | $942 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SIRIYA-GLEYZER,RUSUDAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SIVESIND,DAVID E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,097 | $3,097 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SKARBEK,TERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,529 | $3,529 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SKARIA,NEBU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $91 | $91 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SKEETE,ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,168 | $2,168 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SKINNER,CARL B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SKLAR,AMANDA T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,682 | $8,682 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SLABY, GLENN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York       ,       Case No.  10-11963
        **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SLAFF-GALATAN, ILANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SLAUGHTER,PATRICIA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,164 | $5,164 | $0 |
| ACCOUNT NO. <br> SLAVINA-GROSSMAN,SOFIYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,696 | $2,696 | $0 |
| ACCOUNT NO. <br> SLINEY MONACO, DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SLOAN,CAROLINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $832 | $832 | $0 |
| ACCOUNT NO. <br> SMERINA,STACY M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,245 | $10,245 | $0 |
| ACCOUNT NO. <br> SMETAK,FRANK E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,893 | $2,893 | $0 |
| ACCOUNT NO. <br> SMITH, ALMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $548 | $548 | $0 |
| ACCOUNT NO. <br> SMITH, AYANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SMITH, CISSLYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,000 | $4,000 | $0 |
| ACCOUNT NO. <br> SMITH,ADAM J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,854 | $2,854 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SMITH,ANN MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,067 | $1,067 | $0 |
| ACCOUNT NO. <br> SMITH,CHRISTA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $209 | $209 | $0 |
| ACCOUNT NO. <br> SMITH,ELIZABETH A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $381 | $381 | $0 |
| ACCOUNT NO. <br> SMITH,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,611 | $4,611 | $0 |
| ACCOUNT NO. <br> SMITH,FRED B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $20,652 | $11,725 | $8,927 |
| ACCOUNT NO. <br> SMITH,GAVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $98 | $98 | $0 |
| ACCOUNT NO. <br> SMITH,GERALDINE ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,192 | $11,725 | $7,467 |
| ACCOUNT NO. <br> SMITH,IRWIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,453 | $3,453 | $0 |
| ACCOUNT NO. <br> SMITH,KATHLEEN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SMITH,LORIAN V (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,313 | $2,313 | $0 |
| ACCOUNT NO. <br> SMITH,MARGARET D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $32,809 | $11,725 | $21,084 |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963

**Debtor**                                                                 **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SMITH,MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,885 | $2,885 | $0 |
| ACCOUNT NO. <br> SMITH,MURIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,314 | $3,314 | $0 |
| ACCOUNT NO. <br> SMITH,PERCELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,070 | $5,070 | $0 |
| ACCOUNT NO. <br> SMITH,PRESLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,341 | $11,725 | $3,616 |
| ACCOUNT NO. <br> SMITH,RAYNARD A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SMITH,RUTH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $20,913 | $11,725 | $9,188 |
| ACCOUNT NO. <br> SMITH,VANESSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,238 | $7,238 | $0 |
| ACCOUNT NO. <br> SMITH,WANDAL ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,667 | $5,667 | $0 |
| ACCOUNT NO. <br> SMITH-LEVY,JULIET P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,217 | $1,217 | $0 |
| ACCOUNT NO. <br> SMITH-RIVERS, MARILYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $729 | $729 | $0 |
| ACCOUNT NO. <br> SMOKE, NEIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,592 | $9,592 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

_____

**Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| SMOLYAK,YELENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,193 | $6,193 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SNAITH,LORISSA F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $288 | $288 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SNODGRASS,TAMARA G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,425 | $1,425 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SNOWDEN-CATON,CHRISTIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,094 | $11,725 | $3,369 |
| ACCOUNT NO. | | | | | | | | | |
| SNYDER,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,043 | $1,043 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SOBERS, SUZETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SOBERS,BASILIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $736 | $736 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SOBERS,LOANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,650 | $2,650 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SOBIESIAK,CATHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,529 | $5,529 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SOCCORRO-DAGAT,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,315 | $11,315 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| SOLA,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,864 | $1,864 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
        **Debtor**                                               **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SOLDINGER,WAYNE K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SOLIS,SYLVIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,638 | $2,638 | $0 |
| ACCOUNT NO. SOLOMON, MARK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,424 | $3,424 | $0 |
| ACCOUNT NO. SOLOMON,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $140 | $140 | $0 |
| ACCOUNT NO. SOLOMON,ROGER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,622 | $4,622 | $0 |
| ACCOUNT NO. SOLOMON,TREVOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $920 | $920 | $0 |
| ACCOUNT NO. SOMA,VIKAS R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,449 | $5,449 | $0 |
| ACCOUNT NO. SONGCAYAUON,FLOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $296 | $296 | $0 |
| ACCOUNT NO. SOOFI,YOUSEF (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $230 | $230 | $0 |
| ACCOUNT NO. SORIA,MARTHA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $702 | $702 | $0 |
| ACCOUNT NO. SORIANO,GERALD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $508 | $508 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York           ,     Case No.  10-11963
_____
**Debtor**                                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SOROKO, GREGORY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>SORRENTINO,CATHERINE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,836 | $2,836 | $0 |
| ACCOUNT NO.<br>SOSA,ADALGISA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,120 | $4,120 | $0 |
| ACCOUNT NO.<br>SOSANYA,ABAYOMI O.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,544 | $1,544 | $0 |
| ACCOUNT NO.<br>SOSNER,JULIAN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $30,609 | $11,725 | $18,884 |
| ACCOUNT NO.<br>SOTIR,NICOLETA A.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,631 | $1,631 | $0 |
| ACCOUNT NO.<br>SOTIRIDY,CATHERINE M.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $18,804 | $11,725 | $7,079 |
| ACCOUNT NO.<br>SOTNIK,EVGENY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,645 | $6,645 | $0 |
| ACCOUNT NO.<br>SOTO, ADOLPH<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $839 | $839 | $0 |
| ACCOUNT NO.<br>SOTO,EVELYN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $443 | $443 | $0 |
| ACCOUNT NO.<br>SOTO,FLAVIA C.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,328 | $4,328 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
**Debtor**                                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SOTO,WANDA I <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,060 | $1,060 | $0 |
| ACCOUNT NO. <br> SOTO-COPPOLA,DAISY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SOTOLONGO, CARLOS <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,012 | $11,012 | $0 |
| ACCOUNT NO. <br> SOTO-O'DONNELL,THERESA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,330 | $1,330 | $0 |
| ACCOUNT NO. <br> SOUMAHORO,MAMADOU <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,338 | $1,338 | $0 |
| ACCOUNT NO. <br> SOUTHARD,EILEEN B <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,747 | $7,747 | $0 |
| ACCOUNT NO. <br> SOWA,AGNIESZKA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,168 | $3,168 | $0 |
| ACCOUNT NO. <br> SOYINKA,AWAWU <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,162 | $3,162 | $0 |
| ACCOUNT NO. <br> SPADA, ROBERT <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> SPAHIJA,BESIANA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,188 | $2,188 | $0 |
| ACCOUNT NO. <br> SPEKTOR,VADIM <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,006 | $6,006 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
_____
Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SPELLER,STEVI K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,363 | $2,363 | $0 |
| ACCOUNT NO. SPENCER,ROSALIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,130 | $9,130 | $0 |
| ACCOUNT NO. SPENCE-STEWART,SHARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $127 | $127 | $0 |
| ACCOUNT NO. SPIES,REGINALD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,940 | $4,940 | $0 |
| ACCOUNT NO. SPIGAI, ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $382 | $382 | $0 |
| ACCOUNT NO. SPILDE, MARIANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SPIVAK-DAVIS, EVA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,514 | $1,514 | $0 |
| ACCOUNT NO. SPORER,CELIA R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SPRINGER,BETTY J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,147 | $5,147 | $0 |
| ACCOUNT NO. SPRINGER,ERIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,162 | $1,162 | $0 |
| ACCOUNT NO. SQUIRE, CID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,056 | $1,056 | $0 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     Case No. <u>10-11963</u>

       **Debtor**                                               **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** SQUITIERI,JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,199 | $2,199 | $0 |
| **ACCOUNT NO.** SRIVASTAVA,SUDHESH K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $577 | $577 | $0 |
| **ACCOUNT NO.** ST FLEUR, PATRICK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** ST GERMAIN, PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $126 | $126 | $0 |
| **ACCOUNT NO.** ST.BERNARD,JAMELLA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** STABILE,RAYMOND (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,710 | $4,710 | $0 |
| **ACCOUNT NO.** STAIR, KRISTEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $182 | $182 | $0 |
| **ACCOUNT NO.** STAMLER,SARAH R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** STANDISH,DAVID F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,182 | $4,182 | $0 |
| **ACCOUNT NO.** STANTON, EVELYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| **ACCOUNT NO.** STARR, ARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,582 | $1,582 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No. 10-11963
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STARR, LASONYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. STARR,LASONYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. STATEN-SULLIVAN, ALICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,189 | $1,189 | $0 |
| ACCOUNT NO. STEADMAN-ALLAH,MARSHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,969 | $7,969 | $0 |
| ACCOUNT NO. STEELE,LAWRENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,065 | $2,065 | $0 |
| ACCOUNT NO. STEEVENS,ALBERTO R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,196 | $4,196 | $0 |
| ACCOUNT NO. STEFANCHIK,BETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $475 | $475 | $0 |
| ACCOUNT NO. STEIN,LEAH M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $787 | $787 | $0 |
| ACCOUNT NO. STEINBUGLER,SARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,558 | $6,558 | $0 |
| ACCOUNT NO. STENNETT-ALLEN,SHERAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,212 | $3,212 | $0 |
| ACCOUNT NO. STEPHENSON,CONNIE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York _____,    **Case No.** __10-11963_____

_____Debtor_____    _____(If known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STERLING, KATHRYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> STERLING,ANNETTE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $621 | $621 | $0 |
| ACCOUNT NO. <br> STERN,MICHAEL L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $34,423 | $11,725 | $22,698 |
| ACCOUNT NO. <br> STERN,SCOTT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,159 | $1,159 | $0 |
| ACCOUNT NO. <br> STEVENS,BRIAN C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,214 | $5,214 | $0 |
| ACCOUNT NO. <br> STEVENS,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> STEVENS,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> STEVENSON,ALETHEA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $145 | $145 | $0 |
| ACCOUNT NO. <br> STEVENSON,ANA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $97 | $97 | $0 |
| ACCOUNT NO. <br> STEWART,BEVERLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,721 | $1,721 | $0 |
| ACCOUNT NO. <br> STEWART,KERRI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,800 | $2,800 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     Case No. 10-11963

Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STEWART,LORAINE J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. STEWART,PAULINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,613 | $2,613 | $0 |
| ACCOUNT NO. STEWART,TANYA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $602 | $602 | $0 |
| ACCOUNT NO. STIEBEL,ELSY R. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,602 | $8,602 | $0 |
| ACCOUNT NO. STOKES,PAULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,838 | $2,838 | $0 |
| ACCOUNT NO. STOLFI, MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,542 | $1,542 | $0 |
| ACCOUNT NO. STOLL,BREE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,556 | $2,556 | $0 |
| ACCOUNT NO. STONE,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,021 | $3,021 | $0 |
| ACCOUNT NO. STONE,ENID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,490 | $3,490 | $0 |
| ACCOUNT NO. STOREY,DEREK M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. STRAKER,ROSS A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $985 | $985 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STRAUGHN,JENNIFER E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,513 | $3,513 | $0 |
| ACCOUNT NO. STRAUGHTER,TRACY L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. STRAUSS, MANDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $550 | $550 | $0 |
| ACCOUNT NO. STRAZZIRE,GRACE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,812 | $11,725 | $3,087 |
| ACCOUNT NO. STRIDIRON,CHARLENE K. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $159 | $159 | $0 |
| ACCOUNT NO. STROMAN,KIMBERLY N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $52 | $52 | $0 |
| ACCOUNT NO. STRONG,BRYN E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,927 | $1,927 | $0 |
| ACCOUNT NO. STUKES, JULINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $377 | $377 | $0 |
| ACCOUNT NO. STUKES, JULINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $377 | $377 | $0 |
| ACCOUNT NO. STURIANO,MARY ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,333 | $2,333 | $0 |
| ACCOUNT NO. SUAREZ,ANTONIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ____ ,     Case No. __10-11963_____

    **Debtor**                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SUAREZ,ROBERT S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SUGAR,MARIAN Z. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,325 | $11,325 | $0 |
| ACCOUNT NO. SUH, YOUNG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,281 | $8,281 | $0 |
| ACCOUNT NO. SUKHOO,NALINI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,970 | $1,970 | $0 |
| ACCOUNT NO. SULLIVAN, TIMOTHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,987 | $3,987 | $0 |
| ACCOUNT NO. SULLIVAN,KEVIN M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,602 | $1,602 | $0 |
| ACCOUNT NO. SULLIVAN,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,669 | $8,669 | $0 |
| ACCOUNT NO. SULLIVAN,SHEILA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,985 | $2,985 | $0 |
| ACCOUNT NO. SULLIVAN,VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,166 | $7,166 | $0 |
| ACCOUNT NO. SUMPTER,ALETHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. SUN,XUAN YUN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $761 | $761 | $0 |

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SUN,YOLANDA ISABEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,332 | $3,332 | $0 |
| ACCOUNT NO. SUNDQUIST-MCCARTHY,CARO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $993 | $993 | $0 |
| ACCOUNT NO. SURREY,THEA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,099 | $2,099 | $0 |
| ACCOUNT NO. SUSEELAN,HARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $950 | $950 | $0 |
| ACCOUNT NO. SUTTON, MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,648 | $6,648 | $0 |
| ACCOUNT NO. SUTTON,EDWARD E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,466 | $3,466 | $0 |
| ACCOUNT NO. SUTTON,GARY W. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $122 | $122 | $0 |
| ACCOUNT NO. SVISTUNOVA,INESSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,302 | $1,302 | $0 |
| ACCOUNT NO. SWEDA,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,809 | $1,809 | $0 |
| ACCOUNT NO. SWEENEY,ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,693 | $11,693 | $0 |
| ACCOUNT NO. SWENY,ALLISON R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,284 | $3,284 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York             ,     Case No. 10-11963
                        **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SYBELNIK,VICTORIA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,113 | $3,113 | $0 |
| ACCOUNT NO.<br>SYDNEY,EDWINA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,978 | $11,725 | $253 |
| ACCOUNT NO.<br>SYLVAIN, JEAN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $331 | $331 | $0 |
| ACCOUNT NO.<br>SYLVAIN,MARIE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,509 | $1,509 | $0 |
| ACCOUNT NO.<br>SYLVESTER,RAWLINS C<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,186 | $4,186 | $0 |
| ACCOUNT NO.<br>SZMODIS,MICHAEL L<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $230 | $230 | $0 |
| ACCOUNT NO.<br>SZYMKOWIAK,BOZENA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,328 | $1,328 | $0 |
| ACCOUNT NO.<br>TADDEO-ATTILIO,CATHERIN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,567 | $5,567 | $0 |
| ACCOUNT NO.<br>TAGWALAN,MARK<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,049 | $3,049 | $0 |
| ACCOUNT NO.<br>TAHOUR,DAVID P<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,302 | $1,302 | $0 |
| ACCOUNT NO.<br>TAHSIR-RODRIGUEZ,WESLEY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $895 | $895 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
_____
Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| TAI,JOYCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,320 | $11,725 | $595 |
| ACCOUNT NO. | | | | | | | | | |
| TALLERICO, NICHOLAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TALLEY,RICARDO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,023 | $1,023 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TAM,WAN-YU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TAMAREZ,MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TAMAROV,AZARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TAMUCCI,MARK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TAMUCCI,MARK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TAN,YI YA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TANDIA,ABDOULAYE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TANDIA,ABDOULAYE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963

Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TANG, JICHENG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TANG,FAY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,041 | $11,725 | $7,316 |
| ACCOUNT NO. TANTRI,HANNAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,159 | $6,159 | $0 |
| ACCOUNT NO. TAO,JIANGCHUAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. TAPLEY,FRITZ S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,494 | $5,494 | $0 |
| ACCOUNT NO. TAPPAN,ANDREA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $976 | $976 | $0 |
| ACCOUNT NO. TARABOKIJA,KELLY M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $898 | $898 | $0 |
| ACCOUNT NO. TASNAPHUN,YUPIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,939 | $5,939 | $0 |
| ACCOUNT NO. TASSO,LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,476 | $5,476 | $0 |
| ACCOUNT NO. TATE, TERRANCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $705 | $705 | $0 |
| ACCOUNT NO. TATINENY,KALYAN C. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $950 | $950 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TAUB,BARRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $28,103 | $11,725 | $16,378 |
| ACCOUNT NO. TAURO, PHYLLIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $895 | $895 | $0 |
| ACCOUNT NO. TAVAREZ, NORMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TAVAREZ,NORMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TAVERAS,JOSE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,310 | $3,310 | $0 |
| ACCOUNT NO. TAWIAH,JACOB O (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $288 | $288 | $0 |
| ACCOUNT NO. TAYLOR, JEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,137 | $8,137 | $0 |
| ACCOUNT NO. TAYLOR, JOANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TAYLOR, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,127 | $4,127 | $0 |
| ACCOUNT NO. TAYLOR,ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,375 | $4,375 | $0 |
| ACCOUNT NO. TAYLOR,CHARMAINE MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,869 | $1,869 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,    Case No.   10-11963
          **Debtor**                                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TAYLOR,DAVID F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TAYLOR,LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,921 | $1,921 | $0 |
| ACCOUNT NO. TAYLOR,PRUDENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,857 | $3,857 | $0 |
| ACCOUNT NO. TAYLOR-SEGARRA,ROSEANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $558 | $558 | $0 |
| ACCOUNT NO. TEDESCO,ANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,276 | $1,276 | $0 |
| ACCOUNT NO. TEESDALE,CRYSTAL A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,046 | $1,046 | $0 |
| ACCOUNT NO. TEGNESTAM,LINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $531 | $531 | $0 |
| ACCOUNT NO. TEITEL,ARIEL D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,716 | $8,716 | $0 |
| ACCOUNT NO. TEJADA,DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $863 | $863 | $0 |
| ACCOUNT NO. TEJEDA, MELANEA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,996 | $1,996 | $0 |
| ACCOUNT NO. TEJERA,DAISY Q. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,097 | $4,097 | $0 |

460

**In re** Saint Vincents Catholic Medical Centers of New York ____, **Case No.** 10-11963 _____

**Debtor**                                                                 **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TEJERA,ROSEMARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,011 | $9,011 | $0 |
| ACCOUNT NO. <br> TEKMYSTER,GENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $651 | $651 | $0 |
| ACCOUNT NO. <br> TELFORD,JEANE ANETA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $906 | $906 | $0 |
| ACCOUNT NO. <br> TELIS,ELEONORA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,387 | $6,387 | $0 |
| ACCOUNT NO. <br> TELLO,JOSE W. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $245 | $245 | $0 |
| ACCOUNT NO. <br> TENNILL,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,952 | $6,952 | $0 |
| ACCOUNT NO. <br> TEOPENGCO,RYAN JAY R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,574 | $4,574 | $0 |
| ACCOUNT NO. <br> TEPHLY,RODGER M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> TERLIZZI,JOSEPH P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. <br> TERRY,VENUS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,067 | $4,067 | $0 |
| ACCOUNT NO. <br> TERRY,YVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $66 | $66 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ___ ,     Case No. __10-11963_____

          **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| TESORO, WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TEXIDOR, JOSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,515 | $2,515 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TEXIER,SIMONE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $347 | $347 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| THAKKAR,HARSHA J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| THALER,NANCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,362 | $8,362 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| THELEN,JULIE ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,723 | $3,723 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| THEOGENE,MARIE FRANCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,695 | $3,695 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| THEVENTHIRAN,JAMUNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,387 | $2,387 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| THIERFELDER,MARYELLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,820 | $5,820 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| THOMAS, JINU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| THOMAS, PHILOMENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,759 | $4,759 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
                    **Debtor**                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. THOMAS, PHILOMENA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,395 | $2,395 | $0 |
| ACCOUNT NO. THOMAS, ROXANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. THOMAS, SIMONE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $870 | $870 | $0 |
| ACCOUNT NO. THOMAS,BETSY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,145 | $10,145 | $0 |
| ACCOUNT NO. THOMAS,COLETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,294 | $2,294 | $0 |
| ACCOUNT NO. THOMAS,ERROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,573 | $3,573 | $0 |
| ACCOUNT NO. THOMAS,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,829 | $3,829 | $0 |
| ACCOUNT NO. THOMAS,SANDRALEE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,280 | $7,280 | $0 |
| ACCOUNT NO. THOMAS,SCOTT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $312 | $312 | $0 |
| ACCOUNT NO. THOMAS,SURESH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,216 | $1,216 | $0 |
| ACCOUNT NO. THOMAS-AYINDE, LYDIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,458 | $6,458 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
               **Debtor**                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> THOMAS-CARR, STACEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $225 | $225 | $0 |
| ACCOUNT NO. <br> THOMAS-NEDD,GRETA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> THOMPSON, ANDRE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> THOMPSON, MARJORY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,575 | $6,575 | $0 |
| ACCOUNT NO. <br> THOMPSON, MARJORY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,508 | $4,508 | $0 |
| ACCOUNT NO. <br> THOMPSON, MARSHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> THOMPSON,AUSTIN G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,374 | $7,374 | $0 |
| ACCOUNT NO. <br> THOMPSON,AUSTIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,120 | $2,120 | $0 |
| ACCOUNT NO. <br> THOMPSON,BEVERLY G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,254 | $2,254 | $0 |
| ACCOUNT NO. <br> THOMPSON,CECILE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $537 | $537 | $0 |
| ACCOUNT NO. <br> THOMPSON,JENNELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,581 | $3,581 | $0 |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963

                    **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. THOMPSON,JULIET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,336 | $5,336 | $0 |
| ACCOUNT NO. THOMPSON,WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,719 | $4,719 | $0 |
| ACCOUNT NO. THOMSEN,MICHEL O. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,970 | $3,970 | $0 |
| ACCOUNT NO. THORNE,LATONYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,792 | $3,792 | $0 |
| ACCOUNT NO. TIGAR,ANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,708 | $4,708 | $0 |
| ACCOUNT NO. TIGHE,CHARLES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,149 | $8,149 | $0 |
| ACCOUNT NO. TILAKDHARI-FRANDSEN,SABRINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,332 | $1,332 | $0 |
| ACCOUNT NO. TINEO, TERESA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $336 | $336 | $0 |
| ACCOUNT NO. TINTI,FRANCESCA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,063 | $11,725 | $338 |
| ACCOUNT NO. TISBE,CARMELITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $18,262 | $11,725 | $6,537 |
| ACCOUNT NO. TIUKINHOY,EMYLOU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,475 | $6,475 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York    ,    Case No. 10-11963

Debtor                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TIYYAGURA,SANDEEP (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $248 | $248 | $0 |
| ACCOUNT NO. TOBIAS,SHARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,111 | $1,111 | $0 |
| ACCOUNT NO. TOLBERT, HARRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $812 | $812 | $0 |
| ACCOUNT NO. TOLEDO,ERNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $340 | $340 | $0 |
| ACCOUNT NO. TOMKIEL,EUGENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,167 | $4,167 | $0 |
| ACCOUNT NO. TONEY,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,373 | $1,373 | $0 |
| ACCOUNT NO. TONG,LAURA L.M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,953 | $11,725 | $228 |
| ACCOUNT NO. TOOMEY,SIOBHAN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TOONG,VERA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TORANZO,GINY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $146 | $146 | $0 |
| ACCOUNT NO. TORJUSEN,ELEANOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,821 | $1,821 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TORO,BEATRICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TORO,JOHANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,458 | $1,458 | $0 |
| ACCOUNT NO. TORRES, DINORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TORRES, IVAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TORRES,ANGEL L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $125 | $125 | $0 |
| ACCOUNT NO. TORRES,ANTONIO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,536 | $2,536 | $0 |
| ACCOUNT NO. TORRES,CALIXTA S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,241 | $3,241 | $0 |
| ACCOUNT NO. TORRES,GAIL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $556 | $556 | $0 |
| ACCOUNT NO. TORRES,MILDRED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,103 | $11,725 | $4,378 |
| ACCOUNT NO. TORRES,SAMUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,596 | $3,596 | $0 |
| ACCOUNT NO. TORRY,ZACHARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,221 | $1,221 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963
                    Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| TOTA, JUDITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,770 | $2,770 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TOTA,GREGORY A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,978 | $2,978 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TOTTEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,740 | $1,740 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TOTTEN, SHARON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,740 | $1,740 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TOUSSAINT,JEANIMA R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TOUSSAINT,MISSMAN C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TOWNSON,MAUREEN E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $239 | $239 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TOYLOY,GERARDO B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TRACY-BOX, RHONDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,451 | $1,451 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TRAN,MINH K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| TRASK, ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $335 | $335 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963

**Debtor**                                                                     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TREACY, KATHLEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,868 | $3,868 | $0 |
| ACCOUNT NO. TRENARD, CLAUDETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TRICHE,KATHLEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,321 | $3,321 | $0 |
| ACCOUNT NO. TRIM,ROY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,915 | $11,725 | $2,190 |
| ACCOUNT NO. TRINDADE,MELISSA HARTMAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,765 | $11,725 | $2,040 |
| ACCOUNT NO. TRIVELL,CHRIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,864 | $4,864 | $0 |
| ACCOUNT NO. TROCHE, MARITZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $109 | $109 | $0 |
| ACCOUNT NO. TROSHANI,ARIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TROTTA, ANNMARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,331 | $5,331 | $0 |
| ACCOUNT NO. TRUJILLO,JOSHUA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,127 | $4,127 | $0 |
| ACCOUNT NO. TSAMBOUKOS-COOPER,KALIROI D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,222 | $3,222 | $0 |

**In re**  Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

**Debtor**  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TSAROUCHIS,GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,398 | $1,398 | $0 |
| ACCOUNT NO. TSER,MARIANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $792 | $792 | $0 |
| ACCOUNT NO. TSIAKOS,ARIS J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,983 | $1,983 | $0 |
| ACCOUNT NO. TSO,CHING KING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,377 | $4,377 | $0 |
| ACCOUNT NO. TSUI,ELISE YIN-SHAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,152 | $5,152 | $0 |
| ACCOUNT NO. TSURUMI,EVAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TUCKER,LISTRA B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $151 | $151 | $0 |
| ACCOUNT NO. TUCKER,YVETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,398 | $5,398 | $0 |
| ACCOUNT NO. TUDOR, DOREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,294 | $3,294 | $0 |
| ACCOUNT NO. TUDOR,TED (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,370 | $7,370 | $0 |
| ACCOUNT NO. TULLOCH,BEVERLY E. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,449 | $4,449 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,       **Case No.** 10-11963 _____

      **Debtor**                                                 **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TUNG,SUE <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,480 | $2,480 | $0 |
| ACCOUNT NO. <br> TUOHY,EDITHA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,484 | $10,484 | $0 |
| ACCOUNT NO. <br> TUOMEY,ANN C <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,333 | $5,333 | $0 |
| ACCOUNT NO. <br> TUONG,JENNY <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,798 | $2,798 | $0 |
| ACCOUNT NO. <br> TURATO,TAJANA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,034 | $3,034 | $0 |
| ACCOUNT NO. <br> TURETT,GLENN S. <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $17,414 | $11,725 | $5,689 |
| ACCOUNT NO. <br> TURNER,BRENDA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,094 | $5,094 | $0 |
| ACCOUNT NO. <br> TURNER,CAROL <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,706 | $1,706 | $0 |
| ACCOUNT NO. <br> TURNER,MATTHEW B <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> TURNER,SCOTT M <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> TUSA,KATHLEEN S <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,614 | $5,614 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963

**Debtor**   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TUTELA,JOHN PAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $238 | $238 | $0 |
| ACCOUNT NO. TUTLER, MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. TWIGGS,NELSON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,538 | $3,538 | $0 |
| ACCOUNT NO. TYRRELL, FRANCESCA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,654 | $2,654 | $0 |
| ACCOUNT NO. TYSON,JEREMIAH H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,209 | $5,209 | $0 |
| ACCOUNT NO. UCULMANA, ELVIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $503 | $503 | $0 |
| ACCOUNT NO. UGLIONE,KATHLEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,988 | $3,988 | $0 |
| ACCOUNT NO. UGURU,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,387 | $8,387 | $0 |
| ACCOUNT NO. UJAQUE,JUAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,561 | $1,561 | $0 |
| ACCOUNT NO. UKACHUKWU,IJEOMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,664 | $3,664 | $0 |
| ACCOUNT NO. UNABIA-MARTINEZ,MARILYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,854 | $11,725 | $2,129 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
       **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| URBINA,ANTONIO E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,389 | $11,725 | $3,664 |
| ACCOUNT NO. | | | | | | | | | |
| URBINELLI, PAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $431 | $431 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| URIARTE, FRANKLIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $573 | $573 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| URIARTE,FRANKLIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $573 | $573 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| URIBE,LUIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,621 | $1,621 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| UY, MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $643 | $643 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VACA,JULIA P (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,399 | $1,399 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VACCARO, JUSTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VADADA,KIRAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VAID,SANDEEP (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $230 | $230 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VALDES,ALEJANDRO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,800 | $2,800 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963
_____
 **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VALDES,VIVIANE M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $881 | $881 | $0 |
| ACCOUNT NO. VALENTIN, CARMELO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $783 | $783 | $0 |
| ACCOUNT NO. VALENTIN,NATALIE JANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,876 | $5,876 | $0 |
| ACCOUNT NO. VALENTINE,JOHANNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,536 | $5,536 | $0 |
| ACCOUNT NO. VALENTINO,CHARLENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,382 | $4,382 | $0 |
| ACCOUNT NO. VALENZUELA,IRENE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $448 | $448 | $0 |
| ACCOUNT NO. VALERIO, RAMON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,227 | $3,227 | $0 |
| ACCOUNT NO. VALLELY,WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,893 | $4,893 | $0 |
| ACCOUNT NO. VANDEMAELE,SANDRA D. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,470 | $9,470 | $0 |
| ACCOUNT NO. VARA, PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. VARELDZIS,RAMZI B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,387 | $2,387 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

**Debtor**                                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VARGAS, AVELINO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $895 | $895 | $0 |
| ACCOUNT NO. VARGAS, DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $186 | $186 | $0 |
| ACCOUNT NO. VARGAS, HECTOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $193 | $193 | $0 |
| ACCOUNT NO. VARGAS,GLORIA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,043 | $3,043 | $0 |
| ACCOUNT NO. VARGHESE,SHINEY J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,554 | $4,554 | $0 |
| ACCOUNT NO. VARTANIAN,DONNA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. VASAMSETTI,ANUSHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,079 | $3,079 | $0 |
| ACCOUNT NO. VASILE, LISA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. VASQUEZ, IVANIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,367 | $1,367 | $0 |
| ACCOUNT NO. VASQUEZ,MARILYN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. VASQUEZ,NELIN M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $262 | $262 | $0 |

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| VASSIL,JANE N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,398 | $5,398 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VAUGHN,CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,607 | $1,607 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VAZQUEZ, CRYSTAL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $861 | $861 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VAZQUEZ,ADELA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,495 | $3,495 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VAZQUEZ,EVA V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,167 | $3,167 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VEERAPEN,PARWARDIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VEGA,NINA E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VELASCO,CRISTINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,484 | $2,484 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VELASQUEZ,CARLOS M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $49 | $49 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VELAZCO,ROSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,702 | $1,702 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VELAZQUEZ, ELVIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $447 | $447 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
_____
**Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VELAZQUEZ,ERIC J.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,074 | $4,074 | $0 |
| ACCOUNT NO.<br>VELEZ, GENITZA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $272 | $272 | $0 |
| ACCOUNT NO.<br>VELEZ, IVELYD<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $663 | $663 | $0 |
| ACCOUNT NO.<br>VELEZ,ELIZABETH A.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $155 | $155 | $0 |
| ACCOUNT NO.<br>VELEZ,JAMES<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>VELONO,JOY<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,126 | $2,126 | $0 |
| ACCOUNT NO.<br>VENNER, MADELYN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $845 | $845 | $0 |
| ACCOUNT NO.<br>VENTSEL,OLGA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,405 | $7,405 | $0 |
| ACCOUNT NO.<br>VENTURA,DIETER S.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $547 | $547 | $0 |
| ACCOUNT NO.<br>VENTURA,RICHARD R<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $703 | $703 | $0 |
| ACCOUNT NO.<br>VERBUCH,ROBERT<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,591 | $8,591 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York       ,     Case No.  10-11963
_____
        **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VERONELLI,STEVE C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $583 | $583 | $0 |
| ACCOUNT NO. VERPILE, ROSIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. VERZOSA,FREDDIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,659 | $5,659 | $0 |
| ACCOUNT NO. VICIC,WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,761 | $11,725 | $8,036 |
| ACCOUNT NO. VICIERE LIGONDE,MARTHINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,141 | $4,141 | $0 |
| ACCOUNT NO. VICKERS,ROBERT L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $513 | $513 | $0 |
| ACCOUNT NO. VICTOR, FRANTZ (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,121 | $2,121 | $0 |
| ACCOUNT NO. VICTORIANO,ROMY P. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,645 | $3,645 | $0 |
| ACCOUNT NO. VIGUERA,RAFAEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,026 | $2,026 | $0 |
| ACCOUNT NO. VILLACIN,MAJESTY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,264 | $6,264 | $0 |
| ACCOUNT NO. VILLANUEVA, HELEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,882 | $3,882 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
        **Debtor**          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| VILLANUEVA,REMEDIOS J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,657 | $6,657 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VILLA-REAL,RAMON (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,827 | $7,827 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VILLENA-VARGAS,JONATHAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $411 | $411 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VILLIERS, EDWARD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $454 | $454 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VILLILO,A. STEWART (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,536 | $2,536 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VINCENT, WILLIAM (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,660 | $1,660 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VINCENT,RICHARD L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,538 | $2,538 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VINSON,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,318 | $6,318 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VINTFELD,SVETLANA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,052 | $2,052 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VIOLETTE, ANNAMARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| VIRUET,JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,604 | $3,604 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York          ,     Case No.  10-11963
               **Debtor**                                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VIRUET,MARIVELL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $711 | $711 | $0 |
| ACCOUNT NO. VIVAS,MADELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $370 | $370 | $0 |
| ACCOUNT NO. VIVEKANAND,SUSHMA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $543 | $543 | $0 |
| ACCOUNT NO. VLACICH,GREGORY R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,026 | $1,026 | $0 |
| ACCOUNT NO. VORA, NILONI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. VOYNOVA,TZVETELINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,843 | $11,725 | $3,118 |
| ACCOUNT NO. VUKOVIC,HAZIZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $139 | $139 | $0 |
| ACCOUNT NO. WAGNER,DORIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,057 | $8,057 | $0 |
| ACCOUNT NO. WAGNER,IRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,911 | $11,725 | $5,186 |
| ACCOUNT NO. WAITHE,HEATHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,465 | $5,465 | $0 |
| ACCOUNT NO. WAITHE,SHELLY-ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $245 | $245 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No. 10-11963

Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| WALA-MASLOWSKI,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,008 | $11,008 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WALCHAK,MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,372 | $11,725 | $647 |
| ACCOUNT NO. | | | | | | | | | |
| WALCOTT,EULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,193 | $1,193 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WALCOTT,MONICA I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,751 | $4,751 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WALCOTT,NICOLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $611 | $611 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WALDEN,DEBRA S. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,417 | $2,417 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WALKER,BEVERLY T. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,231 | $1,231 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WALKER,PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $36,672 | $11,725 | $24,947 |
| ACCOUNT NO. | | | | | | | | | |
| WALKER,REGINA A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,971 | $4,971 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WALKER,ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $288 | $288 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WALLACE, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,191 | $10,191 | $0 |

481

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
  **Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WALLACE, JUDY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,012 | $2,012 | $0 |
| ACCOUNT NO. WALLACE,DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,637 | $5,637 | $0 |
| ACCOUNT NO. WALLACE,RUEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $940 | $940 | $0 |
| ACCOUNT NO. WALSH, JEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $143 | $143 | $0 |
| ACCOUNT NO. WALSH,JANET C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,048 | $4,048 | $0 |
| ACCOUNT NO. WALSH,SALLY JO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,379 | $5,379 | $0 |
| ACCOUNT NO. WALSH-RIVIELLO, MARY ELLEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,518 | $1,518 | $0 |
| ACCOUNT NO. WALTERS, PAUL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $142 | $142 | $0 |
| ACCOUNT NO. WALTERS,MONSELL W. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,295 | $8,295 | $0 |
| ACCOUNT NO. WALTERS,ROSANDA M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,390 | $4,390 | $0 |
| ACCOUNT NO. WAN,PHYLLIS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,250 | $11,725 | $525 |

482

B 6E (Official Form 6E) (04/10)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
Debtor                                                   (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WAN,SANTY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,178 | $11,178 | $0 |
| ACCOUNT NO. WANG,BONNIE S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,171 | $4,171 | $0 |
| ACCOUNT NO. WANG,CHEN WEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,710 | $2,710 | $0 |
| ACCOUNT NO. WANG,HSIAO YEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,717 | $1,717 | $0 |
| ACCOUNT NO. WANG,KAREN H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,572 | $5,572 | $0 |
| ACCOUNT NO. WANG,MEN LING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,970 | $9,970 | $0 |
| ACCOUNT NO. WANG,WEI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,100 | $8,100 | $0 |
| ACCOUNT NO. WANG,WENJING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,432 | $9,432 | $0 |
| ACCOUNT NO. WARD,ERROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,893 | $3,893 | $0 |
| ACCOUNT NO. WARD,SARA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,026 | $1,026 | $0 |
| ACCOUNT NO. WARD,YVONNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,200 | $2,200 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     Case No. 10-11963
_____

Debtor                                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WARNER, DANIELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $225 | $225 | $0 |
| ACCOUNT NO. WARREN,CECILIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,721 | $2,721 | $0 |
| ACCOUNT NO. WARREN,FLOYD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WASHINGTON, SAMONT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,309 | $1,309 | $0 |
| ACCOUNT NO. WASHINGTON,CRYSTAL H. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $196 | $196 | $0 |
| ACCOUNT NO. WASSERMAN, ABBY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,926 | $2,926 | $0 |
| ACCOUNT NO. WATERS,VINCENT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,911 | $1,911 | $0 |
| ACCOUNT NO. WATKINS,LAUREN M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,299 | $11,299 | $0 |
| ACCOUNT NO. WATSON, CARL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,651 | $7,651 | $0 |
| ACCOUNT NO. WATSON,BENITA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $367 | $367 | $0 |
| ACCOUNT NO. WATSON,DELORES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,554 | $4,554 | $0 |

B 6E (Official Form 6E) (04/10)

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No. 10-11963

Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WATSON,KEISHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $774 | $774 | $0 |
| ACCOUNT NO. WATSON,MICHELLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,562 | $9,562 | $0 |
| ACCOUNT NO. WATSON,TANYA D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WATSON-ROZAS,KATHLEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,304 | $1,304 | $0 |
| ACCOUNT NO. WATT,CLAUDETTE J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,913 | $1,913 | $0 |
| ACCOUNT NO. WATT-SEGRE,ROSE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,418 | $1,418 | $0 |
| ACCOUNT NO. WAUGH,TERESA T. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WEAVER, NIOCAR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $167 | $167 | $0 |
| ACCOUNT NO. WEAVER, NIOCAR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $167 | $167 | $0 |
| ACCOUNT NO. WEBER,REBECCA L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,220 | $4,220 | $0 |
| ACCOUNT NO. WEBSTER,JEAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $401 | $401 | $0 |

**In re**  Saint Vincents Catholic Medical Centers of New York          ,          Case No.   10-11963

Debtor          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WECKER, GENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $256 | $256 | $0 |
| ACCOUNT NO. WECKER, GENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WEEKES,MYRTLE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,392 | $1,392 | $0 |
| ACCOUNT NO. WEEKES,SONEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WEEKES,TANYA Y. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,571 | $3,571 | $0 |
| ACCOUNT NO. WEEKS,MARSHALL W (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,347 | $8,347 | $0 |
| ACCOUNT NO. WEI,JIAN PING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $125 | $125 | $0 |
| ACCOUNT NO. WEICK,GRACEANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $458 | $458 | $0 |
| ACCOUNT NO. WEINER,JANET R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,417 | $5,417 | $0 |
| ACCOUNT NO. WEINSTEIN, CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $16,975 | $11,725 | $5,250 |
| ACCOUNT NO. WEINSTEIN,ILANA T. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,611 | $7,611 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,　　　**Case No.** 10-11963

　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WEINSTEIN,JAY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,666 | $2,666 | $0 |
| ACCOUNT NO. WEISS,DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,052 | $4,052 | $0 |
| ACCOUNT NO. WEISSLER,ERIK H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,437 | $1,437 | $0 |
| ACCOUNT NO. WEITZ,JODY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,646 | $7,646 | $0 |
| ACCOUNT NO. WELLS,ALLISON R (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,340 | $2,340 | $0 |
| ACCOUNT NO. WELLS,GILLIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,815 | $4,815 | $0 |
| ACCOUNT NO. WELSCH,CHRISTOPHER G. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $945 | $945 | $0 |
| ACCOUNT NO. WEN,SYLVIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WERTHEIMER,JOEL I (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,784 | $2,784 | $0 |
| ACCOUNT NO. WERTZ,NORA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,713 | $7,713 | $0 |
| ACCOUNT NO. WEST,ZONELLA T (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,661 | $1,661 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963

**Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WESTON, DANETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,995 | $2,995 | $0 |
| ACCOUNT NO. WESTON, SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WESTON, SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WHALEN, CLAIRE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $836 | $836 | $0 |
| ACCOUNT NO. WHALEN,MAUREEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,620 | $2,620 | $0 |
| ACCOUNT NO. WHEELER,SONNA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $276 | $276 | $0 |
| ACCOUNT NO. WHIKEHART, DOUGLAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,274 | $6,274 | $0 |
| ACCOUNT NO. WHITAKER,MARJORIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,222 | $1,222 | $0 |
| ACCOUNT NO. WHITE, ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,904 | $3,904 | $0 |
| ACCOUNT NO. WHITE, AUDREY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $688 | $688 | $0 |
| ACCOUNT NO. WHITE,CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,381 | $5,381 | $0 |

B 6E (Official Form 6E) (04/10)

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
Debtor                                                                 (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| WHITE,CHARLES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,874 | $2,874 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WHITE,ELISABETH C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,388 | $6,388 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WHITE,JAMES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,758 | $5,758 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WHITE,JOSIANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,204 | $1,204 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WHITE,MARVINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,100 | $3,100 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WHITE,PAULETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,810 | $1,810 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WHITE,SONIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,679 | $1,679 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WHITE,WAYNE E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,018 | $1,018 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WHITE,WESTONA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,749 | $2,749 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WHOOLEY,JOHN F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,038 | $2,038 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WHYTE,ANTHONY L. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,320 | $2,320 | $0 |

489

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
           **Debtor**                                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WICKHAM,SHERMA L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $368 | $368 | $0 |
| ACCOUNT NO. WIEBOLDT,MARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,243 | $1,243 | $0 |
| ACCOUNT NO. WIERBOWSKI, MICHELE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $621 | $621 | $0 |
| ACCOUNT NO. WIESHOFER,ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $15,684 | $11,725 | $3,959 |
| ACCOUNT NO. WILDER,CATHARINE J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WILDEY, KIMBERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,072 | $3,072 | $0 |
| ACCOUNT NO. WILKIE,CHERYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,044 | $3,044 | $0 |
| ACCOUNT NO. WILLACY,KARRIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,181 | $2,181 | $0 |
| ACCOUNT NO. WILLIAMS, DARYL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,838 | $2,838 | $0 |
| ACCOUNT NO. WILLIAMS, LAURA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $489 | $489 | $0 |
| ACCOUNT NO. WILLIAMS, LAURA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $489 | $489 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor                                                             (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS, LENNOX (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,890 | $4,890 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS, LENNOX (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,719 | $2,719 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS, ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $873 | $873 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS, ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $873 | $873 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS, SHEILA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,149 | $4,149 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS,ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $712 | $712 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS,BEVERLY B (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,663 | $1,663 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS,BEVERLY J. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $131 | $131 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS,BOBBY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,074 | $1,074 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS,CHADWICK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,707 | $7,707 | $0 |
| ACCOUNT NO. | | | | | | | | | |
| WILLIAMS,CHERRY ANN K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
          **Debtor**                                                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WILLIAMS,CHRISTOPHER M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WILLIAMS,CHRISTOPHER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,189 | $3,189 | $0 |
| ACCOUNT NO. WILLIAMS,CONNY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,414 | $6,414 | $0 |
| ACCOUNT NO. WILLIAMS,DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,393 | $7,393 | $0 |
| ACCOUNT NO. WILLIAMS,EDITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,199 | $6,199 | $0 |
| ACCOUNT NO. WILLIAMS,EDMUND F (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,560 | $4,560 | $0 |
| ACCOUNT NO. WILLIAMS,KEVIN D (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,911 | $4,911 | $0 |
| ACCOUNT NO. WILLIAMS,LIZA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,035 | $2,035 | $0 |
| ACCOUNT NO. WILLIAMS,MILTON W (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,703 | $1,703 | $0 |
| ACCOUNT NO. WILLIAMS,OTTO (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,654 | $3,654 | $0 |
| ACCOUNT NO. WILLIAMS,PAULA V. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,422 | $3,422 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York    ,    Case No. 10-11963

Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WILLIAMS,PHILLIP (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,648 | $2,648 | $0 |
| ACCOUNT NO. WILLIAMS,RAYMOND A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,923 | $4,923 | $0 |
| ACCOUNT NO. WILLIAMS,REGINALD G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $122 | $122 | $0 |
| ACCOUNT NO. WILLIAMS,ROBIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,859 | $1,859 | $0 |
| ACCOUNT NO. WILLIAMS,ROXANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,753 | $6,753 | $0 |
| ACCOUNT NO. WILLIAMS,STERLING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,552 | $5,552 | $0 |
| ACCOUNT NO. WILLIAMS,TERRANCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,275 | $2,275 | $0 |
| ACCOUNT NO. WILLIAMSON,RHODA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,396 | $5,396 | $0 |
| ACCOUNT NO. WILLS,KEITH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,276 | $4,276 | $0 |
| ACCOUNT NO. WILLS,VANASSA A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,776 | $4,776 | $0 |
| ACCOUNT NO. WILSON, GEORGE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963
_____
**Debtor**                                                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WILSON, JERRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,353 | $2,353 | $0 |
| ACCOUNT NO. WILSON, JERRY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,353 | $2,353 | $0 |
| ACCOUNT NO. WILSON, JULIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $177 | $177 | $0 |
| ACCOUNT NO. WILSON, KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $295 | $295 | $0 |
| ACCOUNT NO. WILSON, LLOYD (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $831 | $831 | $0 |
| ACCOUNT NO. WILSON,AGNES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,338 | $1,338 | $0 |
| ACCOUNT NO. WILSON,AISHA C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $861 | $861 | $0 |
| ACCOUNT NO. WILSON,ANITA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,149 | $6,149 | $0 |
| ACCOUNT NO. WILSON,BEVERLY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,136 | $5,136 | $0 |
| ACCOUNT NO. WILSON,CAROL B. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,162 | $1,162 | $0 |
| ACCOUNT NO. WILSON,CHARLES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,752 | $4,752 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____ **Debtor** _____                                   _____ **(If known)** _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILSON,ERIC<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,022 | $8,022 | $0 |
| ACCOUNT NO.<br>WILSON,ERROL<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>WILSON,JOANNE<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,171 | $6,171 | $0 |
| ACCOUNT NO.<br>WILSON,KAREN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $295 | $295 | $0 |
| ACCOUNT NO.<br>WILSON,SANDRA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $19,067 | $11,725 | $7,342 |
| ACCOUNT NO.<br>WILSON,SHERYL M<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO.<br>WILSON,VIRGINIA<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,153 | $7,153 | $0 |
| ACCOUNT NO.<br>WILSON-KING,EMIL<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,719 | $2,719 | $0 |
| ACCOUNT NO.<br>WINELL,JEREMY M<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,203 | $11,725 | $1,478 |
| ACCOUNT NO.<br>WINNER,JILL L.<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,505 | $6,505 | $0 |
| ACCOUNT NO.<br>WINSLOW,SETH I<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,900 | $3,900 | $0 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963

Debtor                                                                 (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WINSTON ZELDIS SNYDER,CARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. <br> WISE,EILEEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,200 | $11,725 | $475 |
| ACCOUNT NO. <br> WISE,SUSAN C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> WIST,ELIZABETH M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,775 | $7,775 | $0 |
| ACCOUNT NO. <br> WOHLARS,JENNETTE L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,822 | $1,822 | $0 |
| ACCOUNT NO. <br> WOLF,EDWIN W. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,952 | $11,725 | $2,227 |
| ACCOUNT NO. <br> WOLKOWITZ,MICHAEL W. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,872 | $1,872 | $0 |
| ACCOUNT NO. <br> WONG,CECILIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,308 | $1,308 | $0 |
| ACCOUNT NO. <br> WONG,FRANCES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> WONG,FRANK (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,387 | $7,387 | $0 |
| ACCOUNT NO. <br> WONG,GEE L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,266 | $1,266 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
        **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WONG,JANNY K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,431 | $3,431 | $0 |
| ACCOUNT NO. WONG,KATIE H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WONG,MARIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,324 | $1,324 | $0 |
| ACCOUNT NO. WONG,PAULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,184 | $4,184 | $0 |
| ACCOUNT NO. WONG,PETER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,706 | $7,706 | $0 |
| ACCOUNT NO. WONG,RUORU (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WONG,STELLA M. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $877 | $877 | $0 |
| ACCOUNT NO. WONG,YIT PENG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,285 | $2,285 | $0 |
| ACCOUNT NO. WOODING,THOMAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,080 | $5,080 | $0 |
| ACCOUNT NO. WOODS, ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,269 | $1,269 | $0 |
| ACCOUNT NO. WOODS,BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,511 | $11,511 | $0 |

497

**In re** Saint Vincents Catholic Medical Centers of New York ___ ,      **Case No.** 10-11963 _____

       **Debtor**                                       **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WOODSON,KATHY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,643 | $1,643 | $0 |
| ACCOUNT NO. WOOLRIDGE,CAROL (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,056 | $5,056 | $0 |
| ACCOUNT NO. WOO-NOVER,MARJORIE C (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,846 | $7,846 | $0 |
| ACCOUNT NO. WORKMAN,IRA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,505 | $6,505 | $0 |
| ACCOUNT NO. WORRELL, MARCIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WORTH,JACQUELINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,280 | $9,280 | $0 |
| ACCOUNT NO. WORTHAM,INGRID T. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,311 | $1,311 | $0 |
| ACCOUNT NO. WOVCHKO,CHRISTINE M (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,043 | $1,043 | $0 |
| ACCOUNT NO. WRAY,JACQUELINE A (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $31 | $31 | $0 |
| ACCOUNT NO. WRENN,ANNE MARIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,234 | $2,234 | $0 |
| ACCOUNT NO. WRIGHT, LYNDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,754 | $6,754 | $0 |

B 6E (Official Form 6E) (04/10)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
           Debtor                                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WRIGHT, MELECIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,098 | $4,098 | $0 |
| ACCOUNT NO. WRIGHT,ALTHEA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $132 | $132 | $0 |
| ACCOUNT NO. WRIGHT,LORRAINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,040 | $1,040 | $0 |
| ACCOUNT NO. WU,ANNIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. WU,CELINDA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $458 | $458 | $0 |
| ACCOUNT NO. WU,JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,932 | $2,932 | $0 |
| ACCOUNT NO. WU,JESSI LIANG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,618 | $2,618 | $0 |
| ACCOUNT NO. WU,MARGARET J (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,903 | $3,903 | $0 |
| ACCOUNT NO. WU,SU DAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,086 | $11,725 | $361 |
| ACCOUNT NO. WU,XIANNIAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $25 | $25 | $0 |
| ACCOUNT NO. WU-CHAN,EMILYHUNG-YAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,863 | $11,725 | $1,138 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
                    **Debtor**                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. XING,TIFFANY XIAOYAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,346 | $1,346 | $0 |
| ACCOUNT NO. YACOUB,MANAL E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $354 | $354 | $0 |
| ACCOUNT NO. YADAV,SIDHARTH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,771 | $1,771 | $0 |
| ACCOUNT NO. YAMCHOW,CHI-WEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $13,268 | $11,725 | $1,543 |
| ACCOUNT NO. YAN,YUN-FANG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,900 | $6,900 | $0 |
| ACCOUNT NO. YANEZ,FREDDY N (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $125 | $125 | $0 |
| ACCOUNT NO. YANG,HEATHER H (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,145 | $3,145 | $0 |
| ACCOUNT NO. YANG,JOHN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,890 | $1,890 | $0 |
| ACCOUNT NO. YANG,MEI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,319 | $1,319 | $0 |
| ACCOUNT NO. YANG,MIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,502 | $3,502 | $0 |
| ACCOUNT NO. YARANON,ELINOR (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,602 | $7,602 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
           **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> YARDE,CHRISTINA DENISE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,373 | $11,373 | $0 |
| ACCOUNT NO. <br> YATES, NATASHA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,878 | $2,878 | $0 |
| ACCOUNT NO. <br> YATES,LUCY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,404 | $1,404 | $0 |
| ACCOUNT NO. <br> YAU, CALVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $607 | $607 | $0 |
| ACCOUNT NO. <br> YBURAN,ARNEL G (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,518 | $4,518 | $0 |
| ACCOUNT NO. <br> YEAKEL, JAMES (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,715 | $4,715 | $0 |
| ACCOUNT NO. <br> YEARWOOD,DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,390 | $1,390 | $0 |
| ACCOUNT NO. <br> YEARWOOD,RODRIC (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $161 | $161 | $0 |
| ACCOUNT NO. <br> YEBOAH,PATIENCE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,101 | $5,101 | $0 |
| ACCOUNT NO. <br> YEE, ALICE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $538 | $538 | $0 |
| ACCOUNT NO. <br> YEE,KATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,690 | $8,690 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
_____

Debtor                                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. YEGHIAYAN,PAULA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $24,948 | $11,725 | $13,223 |
| ACCOUNT NO. YEH,JINN LIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,779 | $10,779 | $0 |
| ACCOUNT NO. YELSUKOV,SERGEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,621 | $1,621 | $0 |
| ACCOUNT NO. YEN,VINCENT (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $14,671 | $11,725 | $2,946 |
| ACCOUNT NO. YENKIAH,DIANA N. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $163 | $163 | $0 |
| ACCOUNT NO. YEUNG,CHIU YEE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,821 | $2,821 | $0 |
| ACCOUNT NO. YEUNG,SIN KEI (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,039 | $4,039 | $0 |
| ACCOUNT NO. YEUNG,TSZ-YIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,908 | $6,908 | $0 |
| ACCOUNT NO. YI,SONG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. YIM,KYE-HYANG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,981 | $6,981 | $0 |
| ACCOUNT NO. YODER,ANNE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,619 | $2,619 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     Case No. 10-11963

**Debtor**                                                                 **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. YOOBOWNE,HELEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $42,872 | $11,725 | $31,147 |
| ACCOUNT NO. YORKE,DOLLYANN L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $29,451 | $11,725 | $17,726 |
| ACCOUNT NO. YORKE,RACHEL L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,162 | $1,162 | $0 |
| ACCOUNT NO. YOST,TRICIA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,828 | $8,828 | $0 |
| ACCOUNT NO. YOUDS,RUTH ANN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $12,547 | $11,725 | $822 |
| ACCOUNT NO. YOUNG, KEVIN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $808 | $808 | $0 |
| ACCOUNT NO. YOUNG,EVA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,081 | $6,081 | $0 |
| ACCOUNT NO. YOUNG,IVEN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $8,019 | $8,019 | $0 |
| ACCOUNT NO. YOUNG,VIRGIL L (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $900 | $900 | $0 |
| ACCOUNT NO. YU,CHRISTINE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,736 | $1,736 | $0 |
| ACCOUNT NO. YU,LUER (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $507 | $507 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York          ,          **Case No.**  10-11963

 **Debtor**                                                                                                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> YU,WILLIAM <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,444 | $3,444 | $0 |
| ACCOUNT NO. <br> YUEN,BUNMING A <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,602 | $7,602 | $0 |
| ACCOUNT NO. <br> YUEN,GEMY YUK YING <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $3,542 | $3,542 | $0 |
| ACCOUNT NO. <br> YUNITIS,FAITH <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,216 | $1,216 | $0 |
| ACCOUNT NO. <br> YUROV,OLGA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $948 | $948 | $0 |
| ACCOUNT NO. <br> YUSUF,IDRIS S <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $0 | $0 | $0 |
| ACCOUNT NO. <br> ZAIDI,NISAR A <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $217 | $217 | $0 |
| ACCOUNT NO. <br> ZAKIN,MARINA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,048 | $5,048 | $0 |
| ACCOUNT NO. <br> ZAKINA,KAROLINA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,294 | $7,294 | $0 |
| ACCOUNT NO. <br> ZAKU,BLEDI <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $205 | $205 | $0 |
| ACCOUNT NO. <br> ZAMENI,MITRA <br> (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,775 | $4,775 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     Case No. 10-11963

           **Debtor**                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ZAMOR,JOANE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $948 | $948 | $0 |
| ACCOUNT NO. <br> ZARATE,SHIRLEY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $11,261 | $11,261 | $0 |
| ACCOUNT NO. <br> ZARRILLO,TINA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,713 | $9,713 | $0 |
| ACCOUNT NO. <br> ZAVUROVA,INESSA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,130 | $4,130 | $0 |
| ACCOUNT NO. <br> ZEITLIN,JANIE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,853 | $4,853 | $0 |
| ACCOUNT NO. <br> ZELDINA,NATALYA (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,252 | $4,252 | $0 |
| ACCOUNT NO. <br> ZEWDE,MULUBRHAN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,059 | $4,059 | $0 |
| ACCOUNT NO. <br> ZHAO,FAITH X (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $9,698 | $9,698 | $0 |
| ACCOUNT NO. <br> ZHAO,YAHONG (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,342 | $10,342 | $0 |
| ACCOUNT NO. <br> ZHENG,JEAN QUINGJUN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $7,631 | $7,631 | $0 |
| ACCOUNT NO. <br> ZHENG,VICKY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $375 | $375 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ZHU,MING (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,667 | $1,667 | $0 |
| ACCOUNT NO. ZILKA-ROTH,ANNETTE (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $21,018 | $11,725 | $9,293 |
| ACCOUNT NO. ZIMMER,GAIL S (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $438 | $438 | $0 |
| ACCOUNT NO. ZIMMERMAN, GARY (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $532 | $532 | $0 |
| ACCOUNT NO. ZIMMERMAN,CARRIE A. (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,274 | $4,274 | $0 |
| ACCOUNT NO. ZINNS,RACHEL E (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $1,232 | $1,232 | $0 |
| ACCOUNT NO. ZITO,KAREN (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $182 | $182 | $0 |
| ACCOUNT NO. ZIZKA,DAVID (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $10,790 | $10,790 | $0 |
| ACCOUNT NO. ZUBERBUHLER,JUAN CARLOS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $4,592 | $4,592 | $0 |
| ACCOUNT NO. ZULICH,ELISA K (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $6,014 | $6,014 | $0 |
| ACCOUNT NO. ZULLO, NICHOLAS (ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,876 | $2,876 | $0 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
<div style="text-align:right">(If known)</div>

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ZURIK,JOHN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $158 | $158 | $0 |
| ACCOUNT NO.<br>ZURITA,JAVIER<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $5,050 | $5,050 | $0 |
| ACCOUNT NO.<br>ZUVICH,STEPHEN<br>(ADDRESS WITHHELD FOR PRIVACY) | | EMPLOYEE | VARIOUS | | | X | $2,541 | $2,541 | $0 |
| ACCOUNT NO. 16054<br>COMMISSIONER OF TAXATION & FINANCE NYS ASSESS RECEIVABLES GENERAL POST OFFICE PO BOX 26823 NEW YORK, NY 10087-6823 | | TAXES | | | X | | UNDETERMINED | | |
| ACCOUNT NO. 17946<br>COMMISSIONER OF TAXATION AND FINANCE PO BOX 5149 ALBANY, NY 12205-5149 | | TAXES | | | X | | UNDETERMINED | | |
| ACCOUNT NO. 36995<br>DEPT OF TAXATION AND FINANCE DIVISION OF THE TREASURY P.O. BOX 22119 ALBANY, NY 11201-2119 | | TAXES | | | X | | UNDETERMINED | | |
| ACCOUNT NO.<br>N.Y. STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION P.O. BOX 5300 ALBANY, NY 12205-0300 | | TAXES | | | X | | UNDETERMINED | | |
| ACCOUNT NO.<br>NEW YORK STATE CORPORATION TAX P.O. BOX 22094 ALBANY, NY 12201 | | TAXES | | | X | | UNDETERMINED | | |
| ACCOUNT NO. 10013<br>NEW YORK STATE SALES TAX JAF BUILDING PO BOX 1206 NEW YORK, NY 10116-1206 | | TAXES | | | X | | UNDETERMINED | | |

In re   Saint Vincents Catholic Medical Centers of New York          ,        Case No.   10-11963
                                    **Debtor**                                                               **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | TYPE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> NEW YORK STATE WITHOLDING TAX <br> OFFICE OF COUNSEL <br> DEPARTMENT OF TAXATION & FINANCE <br> BUILIDING 9., W.A. HARRIMAN CAMPUS <br> ALBANY, NY  12227 | | TAXES | | | | X | UNDETERMINED | | |
| **ACCOUNT NO. 18843** <br> NYS DEPT TAXATION AND FINANCE <br> TAX COMPLIANCE DIV.CO-ATC <br> P.O.BOX 5149 <br> ALBANY, NY  12205-5149 | | TAXES | | | | X | UNDETERMINED | | |
| **ACCOUNT NO. 32746** <br> NYS EMPLOYMENT TAXES <br> CHURCH STREET STATION <br> PO BOX 1418 <br> NEW YORK, NY  10008-1418 | | TAXES | | | | X | UNDETERMINED | | |
| **ACCOUNT NO. 46299** <br> NYS ESTIMATED TAX <br> P.O. BOX 4136 <br> BINGHAMPTON, NY  13902-4136 | | TAXES | | | | X | UNDETERMINED | | |
| **ACCOUNT NO. 47363** <br> RECEIVER OF TAXES <br> TOWN OF RYE <br> 10 PEARL STREET <br> PORT CHESTER, NY  10573 | | TAXES | | | | X | UNDETERMINED | | |

Total ➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $17,527,982

Totals ➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $15,382,928          $2,145,054

In re ___Saint Vincents Catholic Medical Centers of New York___,  Case No. __10-11963_____
    **Debtor**                                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## Summary

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | CANCELLED CHECKS - 04/14/2010 | | | | $1,823,692 |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | CONSIGNED PROPERTY | | | | UNDETERMINED |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | INVESTMENT ADVISORS | | | | UNDETERMINED |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | MEDICAL MALPRACTICE | | | | $113,000,000 |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | MEDICAL MALPRACTICE ATTORNEY | | | | UNDETERMINED |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | OTHER | | | | $27,668,910 |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | PBGC | | | | $186,000,000 |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | PENDING LITIGATION | | | | UNDETERMINED |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | RECEIVED, NOT INVOICED | | | | $2,164,251 |

In re <u>Saint Vincents Catholic Medical Centers of New York</u> ,          Case No. <u>10-11963</u>

**Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## Summary
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | SERP | | | | UNDETERMINED |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | THIRD PARTY INSURERS | | | | UNDETERMINED |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | TRADE PAYABLE | | | | $80,823,198 |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | | | | UNDETERMINED |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $246,507 |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | WORKER'S COMP - CLOSED | | | | $2,455,438 |
| SEE SCHEDULE F DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE F SUMMARY | | | WORKER'S COMP - OPEN | | | | UNDETERMINED |

<u>713</u>   continuation sheets
attached

Total ➤ | $414,181,996 |

**In re**    Saint Vincents Catholic Medical Centers of New York    ,      **Case No.**   10-11963

                       **Debtor**                                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## Specific Notes

The claims listed on Schedule F arose or were incurred on various dates. Determining the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive for the Debtors. Accordingly, not all such dates are included for each claim. However, all claims listed on Schedule F appear to have arisen or been incurred prior to the Petition Date.

The Debtors used their best efforts to report all of their general unsecured claims. Given the complexity of the Debtors' business, inadvertent errors, omissions or the over-inclusion of contracts or leases may have occurred. The claims of individual creditors for, among other things, products, goods or services are (i) listed at the amounts entered on the Debtors' books and records and (ii) may not reflect credits or allowances due from such creditors to the Debtors. Accordingly, the Debtors reserve all of their rights with respect to any such credits and allowances, including the right to assert claims, objections and/or setoffs with respect thereto. Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Accounts payable claim amounts identified on Schedule F reflect the payables owed pursuant to the Debtors' books and records as of April 14, 2010. Furthermore, the Debtors have satisfied certain claims related to Schedule F under authority of multiple Orders of the Court. To the extent such claims have been paid, they may not be included in Schedule F.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule F does not include potential rejection damage claims of counterparties to executory contracts and unexpired leases that may exist in the event the Debtors reject any such contracts or leases.

Specific disclosure of certain claims may be subject to certain disclosure restrictions contained in the HIPAA, or otherwise, and in any event, are of a particularly personal and private nature. To the extent the Debtors believe a claim, name, address or amount falls under the purview of HIPAA or includes information that is personal or private in nature, such claims, name, address or amount (as applicable) is not included in Schedule F.

Schedule F does not include claims relating to uncashed checks issued by the Debtors prior to January 1, 2009.

All claims amounts owing to Aptium listed in Schedule F shall not supersede the amounts listed in the Aptium Settlement Agreement.

The Debtors have authority to pay claims related to patient refunds pursuant to the *Final Order Authorizing (i) Payment of Certain Ordinary Course Patient Overpayments and (ii) Turn Over of Certain third-Party Funds* [Docket No. 217]. Accordingly, such patient refund claims are not included in Schedule F.

In re  Saint Vincents Catholic Medical Centers of New York        ,    Case No.  10-11963

Debtor    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>A2C<br>550 ADAMS STREET<br>SUITE # 291<br>QUINCY, MA  02169 | | | CHECK #: 143810<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $52,285 |
| ACCOUNT NO.<br>ABIGAIL SPELTZ<br>700 1ST STREET<br>HOBOKEN, NJ  07030 | | | CHECK #: 151763<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $15 |
| ACCOUNT NO.<br>ACCORDIS<br>LOCKBOX 9351<br>P.O. BOX 8500<br>PHILADELPHIA, PA  19178-9351 | | | CHECK #: 163472<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $4,000 |
| ACCOUNT NO.<br>ACCORDIS<br>LOCKBOX 9351<br>P.O. BOX 8500<br>PHILADELPHIA, PA  19178-9351 | | | CHECK #: 163267<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $4,000 |
| ACCOUNT NO.<br>ACUPUNCTURE MOBILE SERVICES<br>100 JANE STREET 5L<br>NEW YORK, NY  10014 | | | CHECK #: 150075<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $535 |
| ACCOUNT NO.<br>ADRIAN RIVERA<br>16 JACOB DRIVE<br>PERRINEVILLE, NJ  08535 | | | CHECK #: 163079<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $155 |
| ACCOUNT NO.<br>ADT SECURITY SERVICES INC<br>P.O. BOX 371967<br>PITTSBURGH, PA  15250-7967 | | | CHECK #: 163027<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,358 |
| ACCOUNT NO.<br>AETNA INC<br>PO BOX 7777 W8370<br>PHILADELPHIA, PA  19175 8370 | | | CHECK #: 162965<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,551 |
| ACCOUNT NO.<br>AETNA OVERPAYMENT RECOVERY SERVICE<br>PO BOX 291269<br>NASHVILLE, TN  37229 | | | CHECK #: 156543<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $308 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
      **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #: 156545 | | | | |
| AFTERMATH CLAIM SERVICE 1230-5 MADERA ROAD STE 140 SIMI VALLEY, CA 93065-4045 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $156 |
| ACCOUNT NO. | | | CHECK #: 151120 | | | | |
| AHRMNY P.O. BOX 4200 GRAND CENTRAL STATION NEW YORK, NY 10163 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO. | | | CHECK #: 139881 | | | | |
| AI CREDIT CORP BOX 9045 GPO NEW YORK, NY 10087-9045 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $3,364 |
| ACCOUNT NO. | | | CHECK #: 150085 | | | | |
| ALCOPRO PO BOX 10954 KNOXVILLE, TN 37939 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $295 |
| ACCOUNT NO. | | | CHECK #: 150972 | | | | |
| ALENTHIA ROBERTSON PO BOX 128 SPRING HOPE, NC 27882-0128 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $30 |
| ACCOUNT NO. | | | CHECK #: 150086 | | | | |
| ALEX BEKKER MD 53 DUANE LANE DEMAREST, NJ 07627-1304 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $500 |
| ACCOUNT NO. | | | CHECK #: 163296 | | | | |
| ALEX JOHNSON ISAP 40148 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO. | | | CHECK #: 163297 | | | | |
| ALLEN ASTROW MD 160 WEST 77TH STREET APT 8B NEW YORK, NY 10024 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $1,500 |
| ACCOUNT NO. | | | CHECK #: 163298 | | | | |
| ALPHA CAROL 75 VANDERBILT AVENUE STATEN ISLAND, NY 10304 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $350 |

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,     Case No. <u>10-11963</u>
     **Debtor**     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ALSTON & BIRD LLP P.O. BOX 933124 ATLANTA, GA 31193-3124 | | | CHECK #: 139622 CANCELLED CHECKS - 04/14/2010 | | | X | $38,484 |
| **ACCOUNT NO.** AMBU 611 N HAMMONDS FERRY ROAD LINTHICUM, MD 21090 | | | CHECK #: 158718 CANCELLED CHECKS - 04/14/2010 | | | X | $73 |
| **ACCOUNT NO.** AMERICAN COLLEGE OF PHYSICIANS P.O. BOX 7777 PHILADELPHIA, PA 19175-0260 | | | CHECK #: 152369 CANCELLED CHECKS - 04/14/2010 | | | X | $520 |
| **ACCOUNT NO.** ANCY MARY KOLLOLKOLAVIL 1070 UNION AVENUE BRONX, NY 10459 | | | CHECK #: 160737 CANCELLED CHECKS - 04/14/2010 | | | X | $380 |
| **ACCOUNT NO.** ANDRE THOMPSON 75 VANDERBILT AVENUE STATEN ISLAND, NY 10304 | | | CHECK #: 163299 CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| **ACCOUNT NO.** ANDREA BEAN 1500 FAIRFAX ROAD GREENSBORO, NC 27407 | | | CHECK #: 160739 CANCELLED CHECKS - 04/14/2010 | | | X | $1,167 |
| **ACCOUNT NO.** ANDREA SIMO 201 WEST 104TH STREET APT 2E NEW YORK, NY 10025 | | | CHECK #: 156577 CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| **ACCOUNT NO.** ANDRES MALDONADO 75 LIBERTY PLACE 2ND FLOOR WEEHAWKEN, NJ 07086 | | | CHECK #: 163086 CANCELLED CHECKS - 04/14/2010 | | | X | $197 |
| **ACCOUNT NO.** ANDREW FRANK 223 MONTEREY AVENUE PELHAM, NY 10803 | | | CHECK #: 163300 CANCELLED CHECKS - 04/14/2010 | | | X | $1,500 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York        ,     Case No.  10-11963
         **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ANGELA DESANNO <br> 382 WESTERVELT AVENUE <br> STATEN ISLAND, NY  10301 | | | CHECK #: 163301 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $2,240 |
| ACCOUNT NO. <br><br> ANGELO ARIAS <br> 75 VANDERBILT AVENUE <br> STATEN ISLAND, NY  10304 | | | CHECK #: 163302 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $130 |
| ACCOUNT NO. <br><br> ANITA CACCAMO <br> 47 CAMERON AVENUE <br> STATEN ISLAND, NY  10308 | | | CHECK #: 157353 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $8 |
| ACCOUNT NO. <br><br> ANNA LOPEZ <br> 711 ART STREET <br> LONG BRANCH, NJ  07740 | | | CHECK #: 153832 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $70 |
| ACCOUNT NO. <br><br> ANNE HOLDEN <br> 74-19 CALDWELL AVENUE <br> ELMHURST, NY  11373 | | | CHECK #: 157539 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $124 |
| ACCOUNT NO. <br><br> ANTHONY FIUMMEFREDDO <br> 75 VANDERBILT AVENUE <br> STATEN ISLAND, NY  10304 | | | CHECK #: 163303 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $150 |
| ACCOUNT NO. <br><br> ANTHONY TAYLOR <br> 24 TERRILL ROAD <br> OLD BRIDGE, NJ  08857 | | | CHECK #: 163092 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $140 |
| ACCOUNT NO. <br><br> ARON KRESSEL MD <br> 629 PARK AVENUE <br> NEW YORK, NY  10021 | | | CHECK #: 162759 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $2,500 |
| ACCOUNT NO. <br><br> ARUN BALAKUMAR DDS <br> 2615 25 ROAD <br> ASTORIA, NY  11102 | | | CHECK #: 158075 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $285 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARYEH POLLACK MD <br> 4701 15TH AVENUE <br> BROOKLYN, NY 11219 | | | CHECK #: 162760 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $900 |
| ACCOUNT NO. <br><br> ASPEN PUBLISHERS INC <br> ATTN: AMS <br> 190 SYLVAN AVENUE <br> ENGLEWOOD CLIFFS, NJ 07632 | | | CHECK #: 152411 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $396 |
| ACCOUNT NO. <br><br> BALFOUR BEATTY COMMUNITIES <br> MITCHEL HOMES <br> 82A MITCHEL AVENUE <br> EAST MEADOW, NY 11554 | | | CHECK #: 477301 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $1,850 |
| ACCOUNT NO. <br><br> BARBARA A CONANAN <br> 159 BRANCH AVENUE <br> FREEPORT, NY 11520 | | | CHECK #: 156146 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $40 |
| ACCOUNT NO. <br><br> BARBARA DEE-LAGO <br> 4 EGBERT PLACE <br> STATEN ISLAND, NY 10305 | | | CHECK #: 163094 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $3,030 |
| ACCOUNT NO. <br><br> BARBARA HORN <br> OPD <br> O'TOOLE ROOM 513 <br> NEW YORK, NY 10011 | | | CHECK #: 159154 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $55 |
| ACCOUNT NO. <br><br> BARNES & NOBLE <br> 105 5TH AVENUE <br> NEW YORK, NY 10003 | | | CHECK #: 162763 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $264 |
| ACCOUNT NO. <br><br> BATHGATE BELMONT HDFC <br> 660 EAST 183RD STREET <br> BRONX, NY 10458 | | | CHECK #: 149095 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $44 |
| ACCOUNT NO. <br><br> BAY & HANNA INC., OTR #80135 <br> 231 BAY STREET <br> STATEN ISLAND, NY 10301 | | | CHECK #: 163305 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $2,754 |

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,     Case No. <u>10-11963</u>

<div style="text-align:center">Debtor</div>

<div style="text-align:right">(If known)</div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

<div style="text-align:center">(Continuation Sheet)</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEACON HEALTH STRATEGIES<br>AFFINITY<br>500 UNICON PARK DRIVE, STE 401<br>WOBURN, MA 01801 | | | CHECK #: 137685<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $44,013 |
| ACCOUNT NO.<br><br>BELGUIS RODRIGUEZ<br>75 VANDERBILT AVENUE<br>STATEN ISLAND, NY 10304 | | | CHECK #: 163306<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $130 |
| ACCOUNT NO.<br><br>BENDINER & SCHLESINGER INC<br>ANALYTICAL & BACTERIOLOGICAL<br>LABORATORY<br>140 58TH STREET<br>BROOKLYN, NY 11220 | | | CHECK #: 163438<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $46,143 |
| ACCOUNT NO.<br><br>BENJAMIN THOMPSON<br>2350 BROADWAY APT 811<br>NEW YORK, NY 10010 | | | CHECK #: 159903<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $60 |
| ACCOUNT NO.<br><br>BERNARD BRADY<br>175 EASTERN PARKWAY<br>APT#6A<br>BROOKLYN, NY 11235 | | | CHECK #: 163307<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $368 |
| ACCOUNT NO.<br><br>BERYL COMPANIES<br>P.O. BOX 951373<br>DALLAS, TX 75395-1373 | | | CHECK #: 163473<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $10,000 |
| ACCOUNT NO.<br><br>BEVERLY CHARLES<br>75 VANDERBILT AVENUE<br>STATEN ISLAND, NY 10304 | | | CHECK #: 163309<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO.<br><br>BEVERLY JACKSON<br>676 NERIED AVENUE, APT 11<br>BRONX, NY 10470 | | | CHECK #: 151764<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $231 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York       ,       Case No.  10-11963
         **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>BILIARY & PANCREATIC SURGERY<br>C/O DR. MICHAEL WAYNE<br>13 SHERIDAN SQUARE<br>NEW YORK, NY  10014 | | | CHECK #: 162767<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $6,250 |
| **ACCOUNT NO.**<br>CARLOS MORALES<br>164 RIDGEWOOD AVENUE<br>BROOKLYN, NY  11208 | | | CHECK #: 163105<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,233 |
| **ACCOUNT NO.**<br>CAROL ORR<br>285 HEBERTON AVENUE<br>STATEN ISLAND, NY  10302 | | | CHECK #: 163310<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $238 |
| **ACCOUNT NO.**<br>CASTLE OIL CORP<br>440 MAMARONECK AVENUE<br>HARRISON, NY  10528-9801 | | | CHECK #: 163439<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $218 |
| **ACCOUNT NO.**<br>CATHERINE LORENZO<br>578 DRUMGOOLE RD E<br>STATEN ISLAND, NY  10312 | | | CHECK #: 162776<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $185 |
| **ACCOUNT NO.**<br>CATHERINE T LORENZO<br>1150 CASTLETON AVE.<br>STATEN ISLAND, NY  10310 | | | CHECK #: 163311<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $4,370 |
| **ACCOUNT NO.**<br>CATHERINE T LORENZO<br>1150 CASTLETON AVE.<br>STATEN ISLAND, NY  10310 | | | CHECK #: 162629<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $54 |
| **ACCOUNT NO.**<br>CATHOLIC HEALTH CARE NETWORK<br>1011 FIRST AVENUE SUITE 1150<br>NEW YORK, NY  10022 | | | CHECK #: 158081<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,619 |
| **ACCOUNT NO.**<br>CECILIA FERREIRA<br>388 RICHMOND TERRANCE, APT 3B<br>STATEN ISLAND, NY  10301 | | | CHECK #: 163107<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $195 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York            ,  Case No.  10-11963
           **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CEKA REALTY CORP 1405 70TH STREET BROOKLYN, NY 11228 | | | CHECK #: 149096<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $31 |
| **ACCOUNT NO.** CEZAR STANILOAE 30 E. 21ST STREET 6A NEW YORK, NY 10010 | | | CHECK #: 162778<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $400 |
| **ACCOUNT NO.** CHARLES LEE 75 VANDERBILT AVENUE STATEN ISLAND, NY 10304 | | | CHECK #: 163312<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| **ACCOUNT NO.** CHILLI CHIC CO. C/O JOHN JACOBS 210 EAST 36TH STREET APT 12A NEW YORK, NY 10016 | | | CHECK #: 162782<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $950 |
| **ACCOUNT NO.** CHUBB & SON A DIVISION OF FEDERAL INSURANCE COMPANY DEPT 10394 PALATINE, IL 60055-0394 | | | CHECK #: 163440<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,700 |
| **ACCOUNT NO.** COLLEGE OF AMERICAN PATHOLOGIS PO BOX 71698 CHICAGO, IL 60694 | | | CHECK #: 132947<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $493 |
| **ACCOUNT NO.** COLUMBIA UNIVERSITY DEPARTMENT OF PEDIATRICS MSA AGREEMENTS GPO NEW YORK, NY 10098-7651 | | | CHECK #: 148191<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $3,000 |
| **ACCOUNT NO.** CORNELIA WENOKOR MD 368 HILLSIDE PLACE SOUTH ORANGE, NJ 07079 | | | CHECK #: 162789<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $650 |

519

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COSETTA ORTIZ 112 SUMMIT AVE MT VERNON, NY 10550 | | | CHECK #: 162425 CANCELLED CHECKS - 04/14/2010 | | | X | $89 |
| ACCOUNT NO. CVS 1 CVS DRIVE ATTN: MICHELLE LEBLANC WOONSOCKET, RI 02895 | | | CHECK #: 154632 CANCELLED CHECKS - 04/14/2010 | | | X | $274 |
| ACCOUNT NO. CYRACOM INTERNATIONAL INC PO BOX 16006 PHOENIX, AZ 85011 | | | CHECK #: 155639 CANCELLED CHECKS - 04/14/2010 | | | X | $6,284 |
| ACCOUNT NO. DAVID COSTON 75 VANDERBILT AVENUE STATEN ISLAND, NY 10304 | | | CHECK #: 163314 CANCELLED CHECKS - 04/14/2010 | | | X | $284 |
| ACCOUNT NO. DAVID DOWNS 75 VANDERBILT AVENUE STATEN ISLAND, NY 10304 | | | CHECK #: 163315 CANCELLED CHECKS - 04/14/2010 | | | X | $130 |
| ACCOUNT NO. DAVID FELLER KOPMAN MD 10610 STEVENSON ROAD STEVENSON, MD 21153 | | | CHECK #: 163316 CANCELLED CHECKS - 04/14/2010 | | | X | $1,899 |
| ACCOUNT NO. DAVID SCHWING LCSW 1133 BROADWAY SUITE 510 NEW YORK, NY 10010 | | | CHECK #: 163317 CANCELLED CHECKS - 04/14/2010 | | | X | $1,400 |
| ACCOUNT NO. DEBRA KROLL MD 2373 BROADWAY APT 1003 NEW YORK, NY 10024 | | | CHECK #: 163318 CANCELLED CHECKS - 04/14/2010 | | | X | $1,733 |
| ACCOUNT NO. DEBRA KROLL MD 2373 BROADWAY APT 1003 NEW YORK, NY 10024 | | | CHECK #: 162793 CANCELLED CHECKS - 04/14/2010 | | | X | $900 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,        Case No.  10-11963
_____

**Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>DENIS COLLINS<br>420 HIGHLAND AVENUE #4<br>PALISADES PK, NJ 07650 | | | CHECK #: 160760<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $225 |
| **ACCOUNT NO.**<br>DENISE BUTLER<br>75 VANDERBILT AVENUE<br>STATEN ISLAND, NY 10304 | | | CHECK #: 163319<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| **ACCOUNT NO.**<br>DENNIS ROYAL<br>451 WEST 44TH STREET APT 45<br>NEW YORK, NY 10036 | | | CHECK #: 160762<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $637 |
| **ACCOUNT NO.**<br>DEPARTMENT OF STATE<br>DIVISION OF LICENSING SERVICES<br>84 HOLLAND AVENUE<br>ALBANY, NY 12208-3490 | | | CHECK #: 152535<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $9 |
| **ACCOUNT NO.**<br>DEREK PRABHARASUTH<br>289 GARFIELD PLACE APT 2<br>BROOKLYN, NY 11215 | | | CHECK #: 159924<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $131 |
| **ACCOUNT NO.**<br>DEREK PRABHARASUTH<br>289 GARFIELD PLACE APT 2<br>BROOKLYN, NY 11215 | | | CHECK #: 163123<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $305 |
| **ACCOUNT NO.**<br>DEVENDRA K INC<br>41 BAY AVENUE<br>EAST MORICHES, NY 11940 | | | CHECK #: 149100<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $111 |
| **ACCOUNT NO.**<br>DEVENDRA K INC<br>41 BAY AVENUE<br>EAST MORICHES, NY 11940 | | | CHECK #: 149102<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| **ACCOUNT NO.**<br>DEVENDRA K INC<br>41 BAY AVENUE<br>EAST MORICHES, NY 11940 | | | CHECK #: 149101<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $46 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,    Case No.  10-11963
 Debtor                                                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #: 157604 | | | | |
| DIAMOND REPORTING INC 16 COURT STREET SUITE 907 BROOKLYN, NY 11241 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $217 |
| ACCOUNT NO. | | | CHECK #: 153758 | | | | |
| DIAMOND REPORTING INC 16 COURT STREET SUITE 907 BROOKLYN, NY 11241 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $180 |
| ACCOUNT NO. | | | CHECK #: 163320 | | | | |
| DOMINICAN FRIARS ATTN: FR JOHN DAVIS 371 SIXTH AVENUE NEW YORK, NY 10014 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $1,020 |
| ACCOUNT NO. | | | CHECK #: 149055 | | | | |
| DONNA DUGGAN 213-02 73RD AVENUE APT 6D BAYSIDE, NY 11364 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $320 |
| ACCOUNT NO. | | | CHECK #: 152544 | | | | |
| DOR CARPET CLEANING 49 ZOE STREET STATEN ISLAND, NY 10305 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $615 |
| ACCOUNT NO. | | | CHECK #: 163127 | | | | |
| DOREEN SMITH 32 SUGARBERRY ROAD EGGHARBOR TOWNSHIP, NJ 08234 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $75 |
| ACCOUNT NO. | | | CHECK #: 162802 | | | | |
| DOUGLAS FRIEDRICH MD 355 WEST 52ND STREET NEW YORK, NY 10019 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $300 |
| ACCOUNT NO. | | | CHECK #: 142286 | | | | |
| DOVEMEDICAL PRESS LIMITED BEECHFIELD HOUSE WINTERTON WAY MACCLESFIELD, SK11 0JL . | | | CANCELLED CHECKS - 04/14/2010 | | | X | $1,345 |
| ACCOUNT NO. | | | CHECK #: 149103 | | | | |
| DUKA AJRULLA 59 OXFORD PLACE STATEN ISLAND, NY 10301 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $1,200 |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   
              **Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> E IMAGING MD <br> 35 ORCHARD DRIVE <br> FARMINGVILLE, NY 11738 | | | CHECK #: 159250 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $8,250 |
| **ACCOUNT NO.** <br><br> EDDIE DIAZ <br> 310 GREENWICK STREET <br> NEW YORK, NY 10013 | | | CHECK #: 160765 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $330 |
| **ACCOUNT NO.** <br><br> EDMARIE EDWARDS <br> 763 EASTERN PARKWAY APT 17F <br> BROOKLYN, NY 11213 | | | CHECK #: 153356 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $83 |
| **ACCOUNT NO.** <br><br> EDMARIE EDWARDS <br> 763 EASTERN PARKWAY APT 17F <br> BROOKLYN, NY 11213 | | | CHECK #: 162433 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $89 |
| **ACCOUNT NO.** <br><br> EDMARIE EDWARDS <br> 763 EASTERN PARKWAY APT 17F <br> BROOKLYN, NY 11213 | | | CHECK #: 151196 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $349 |
| **ACCOUNT NO.** <br><br> EDWARD TUNAITIS <br> 21 LANTERN LANE <br> TURNERSVILLE, NJ 08012 | | | CHECK #: 475864 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $96 |
| **ACCOUNT NO.** <br><br> EGO ONAGA <br> 21 GLOBE AVENUE <br> STATEN ISLAND, NY 10314 | | | CHECK #: 163130 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $4,560 |
| **ACCOUNT NO.** <br><br> EILEEN CAMACHO <br> 221 EAST 106 STREET <br> APT 5C <br> NEW YORK, NY 10029 | | | CHECK #: 151198 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.** <br><br> ELAINE MATTHEWS <br> 75 VANDERBILT AVENUE <br> STATEN ISLAND, NY 10304 | | | CHECK #: 163321 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $350 |

In re   Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963
           **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ELENA LEVENSON 75 VANDERBILT AVENUE STATEN ISLAND, NY | | | CHECK #: 163322 CANCELLED CHECKS - 04/14/2010 | | | X | $140 |
| **ACCOUNT NO.** ELENI DEMETRULES 3386 TAPLIN HILL ROAD CORINTH, VT  05039 | | | CHECK #: 162805 CANCELLED CHECKS - 04/14/2010 | | | X | $1,725 |
| **ACCOUNT NO.** ELIANA LECHTENBERG 257 79TH STREET BROOKLYN, NY  11209 | | | CHECK #: 163132 CANCELLED CHECKS - 04/14/2010 | | | X | $12 |
| **ACCOUNT NO.** ELISA PELLEGATTI 7 JONES STREET APT 18 NEW YORK, NY  10014 | | | CHECK #: 160766 CANCELLED CHECKS - 04/14/2010 | | | X | $130 |
| **ACCOUNT NO.** ELSEVIER 6277 SEA HARBOR DRIVE ORLANDO, FL  32887 | | | CHECK #: 147440 CANCELLED CHECKS - 04/14/2010 | | | X | $1,121 |
| **ACCOUNT NO.** EMIL PAGANINI MD 10427 MAYFIELD ROAD CHESTERLAND, OH  44026 | | | CHECK #: 163323 CANCELLED CHECKS - 04/14/2010 | | | X | $1,898 |
| **ACCOUNT NO.** ENDOVASCULAR ASSOCIATES OF NEW YORK 20 WEST 13TH STREET NEW YORK, NY  10011 | | | CHECK #: 163324 CANCELLED CHECKS - 04/14/2010 | | | X | $4,167 |
| **ACCOUNT NO.** EZ PASS CUSTOMER SERVICE CENTER PO BOX 149002 STATEN ISLAND, NY  10314 9002 | | | CHECK #: 163274 CANCELLED CHECKS - 04/14/2010 | | | X | $400 |
| **ACCOUNT NO.** FAITH HELFMAN 55 LEWISTON STREET STATEN ISLAND, NY  10314 | | | CHECK #: 158744 CANCELLED CHECKS - 04/14/2010 | | | X | $218 |

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
        **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FAITH HELFMAN 55 LEWISTON STREET STATEN ISLAND, NY 10314 | | | CHECK #: 157248 CANCELLED CHECKS - 04/14/2010 | | | X | $155 |
| ACCOUNT NO. FAITH HELFMAN 55 LEWISTON STREET STATEN ISLAND, NY 10314 | | | CHECK #: 154086 CANCELLED CHECKS - 04/14/2010 | | | X | $335 |
| ACCOUNT NO. FARZANA RIZVI PT 88 WINDING WOOD DRIVE, #5A SAYREVILLE, NJ 08872 | | | CHECK #: 162811 CANCELLED CHECKS - 04/14/2010 | | | X | $2,332 |
| ACCOUNT NO. FELICIE HEIMENRATH 2 WINDHAM LOOP STATEN ISLAND, NY 10314 | | | CHECK #: 155791 CANCELLED CHECKS - 04/14/2010 | | | X | $780 |
| ACCOUNT NO. FELIX URMAN MD 578 TENTH STREET APT 2P BROOKLYN, NY 11215 | | | CHECK #: 163326 CANCELLED CHECKS - 04/14/2010 | | | X | $8,652 |
| ACCOUNT NO. FINANCE COMMISSIONER CITY OF BOX 2339 PECK SLIP ST. ROAD NEW YORK, NY 10272 | | | CHECK #: 156742 CANCELLED CHECKS - 04/14/2010 | | | X | $2,530 |
| ACCOUNT NO. FOREST MANOR MGMT CORP 415 MANOR ROAD STATEN ISLAND, NY 10314 | | | CHECK #: 149106 CANCELLED CHECKS - 04/14/2010 | | | X | $69 |
| ACCOUNT NO. FRIARS MINOR OF THE ORDER OF ST FRANCIS, NEW YORK PADOA FRIARY 15 THOMPSON STREET NEW YORK, NY 10012 | | | CHECK #: 163328 CANCELLED CHECKS - 04/14/2010 | | | X | $1,980 |
| ACCOUNT NO. FUELMAN/FLEETCOR PO BOX 105080 ATLANTA, GA 30348-5080 | | | CHECK #: 162646 CANCELLED CHECKS - 04/14/2010 | | | X | $1,594 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.   10-11963
                        Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GALINA FELDFUKS<br>3973 NOSTRAND AVENUE<br>BROOKLYN, NY 11235 | | | CHECK #: 163146<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $81 |
| ACCOUNT NO.<br><br>GARY GOLDMAN MD<br>67-82 SELFRIDGE STREET<br>FOREST HILLS, NY 11375 | | | CHECK #: 149794<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO.<br><br>GARY LUBOWSKY<br>ISAP<br>MOBILE, AL 36689 | | | CHECK #: 163329<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO.<br><br>GE HEALTHCARE FINANCIAL SER<br>PO BOX 641419<br>PITTSBURGH, PA 15264-1419 | | | CHECK #: 163056<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5,146 |
| ACCOUNT NO.<br><br>GENTIVA<br>111 FOUNDERS PLAZA<br>SUITE 801<br>EAST HARTFORD, CT 06108 | | | CHECK #: 150683<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $400 |
| ACCOUNT NO.<br><br>GEORGE MUSSALLI MD<br>15 QUAKER BRIDGE ROAD<br>OSSINING, NY 10562 | | | CHECK #: 152605<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $226 |
| ACCOUNT NO.<br><br>GERMAN DE LEON<br>720 WEST 170TH STREET APT 3G<br>NEW YORK, NY 10032 | | | CHECK #: 162816<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO.<br><br>GLENN BAUMANN<br>106 HIGH STREET<br>WOODBRIDGE, NJ 07095 | | | CHECK #: 163331<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $63 |
| ACCOUNT NO.<br><br>GLENN TURETT MD<br>30 HALSEY POND LANE<br>IRVINGTON, NY 10533 | | | CHECK #: 163332<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $200 |

In re    Saint Vincents Catholic Medical Centers of New York    ,    Case No.    10-11963
          **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>GLOBAL COMPLIANCE SERVICES<br>PO BOX 60941<br>CHARLOTTE, NC 28260 | | | CHECK #: 162441<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $7,500 |
| **ACCOUNT NO.**<br><br>GLORIA BYNOE<br>119-32 195TH STREET<br>ST ALBANS, NY 11412 | | | CHECK #: 159858<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $84 |
| **ACCOUNT NO.**<br><br>GLORIA PETERS<br>75 VANDERBILT AVENUE<br>STATEN ISLAND, NY | | | CHECK #: 163333<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| **ACCOUNT NO.**<br><br>GRAND LEIGH INC<br>65 EAST BETHPAGE ROAD<br>SUITE 400<br>PLAINVIEW, NY 11803 | | | CHECK #: 163441<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $832 |
| **ACCOUNT NO.**<br><br>GREAT A&P TEA CO WALDBAUMS<br>6449 PAYSPHERE CIRCLE<br>LOCKBOX 6449<br>CHICAGO, IL 60674-6449 | | | CHECK #: 163335<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,266 |
| **ACCOUNT NO.**<br><br>GREATER NEW YORK HOSPITAL<br>FOUNDATION, INC.<br>ATTN: ADELE DANAHY<br>NEW YORK, NY 10019 | | | CHECK #: 152621<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,500 |
| **ACCOUNT NO.**<br><br>GREG HIBY<br>75 VANDERBILT AVENUE<br>STATEN ISLAND, NY 10304 | | | CHECK #: 163336<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| **ACCOUNT NO.**<br><br>GRETA DEVITA<br>ISAP<br>STATEN ISLAND, NY 10304 | | | CHECK #: 163337<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| **ACCOUNT NO.**<br><br>HARRISON EMERGENCY MEDICAL<br>SERVICES<br>P.O. BOX 626<br>TARRYTOWN, NY 10594-0626 | | | CHECK #: 163442<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,010 |

In re  Saint Vincents Catholic Medical Centers of New York     ,          Case No.   10-11963
                    **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**  <br> HEALTH NET <br> ONE FAR MILL CROSSING <br> PO BOX 904 <br> ATT: KAREN K FINANCE DEPT <br> SHELTON, CT  06484 | | | CHECK #: 154737 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $36 |
| **ACCOUNT NO.**  <br> HELEN OH <br> 75 VADERBILT AVENUE <br> STATEN ISLAND, NY  10304 | | | CHECK #: 163340 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $150 |
| **ACCOUNT NO.**  <br> HELEN ROEMER <br> 5 EDINBURGH DRIVE <br> TOMS RIVER, NJ  08757 | | | CHECK #: 148461 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $3,000 |
| **ACCOUNT NO.**  <br> HFMA <br> DEPT 77-5195 <br> CHICAGO, IL  60678 | | | CHECK #: 162823 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $699 |
| **ACCOUNT NO.**  <br> HILTON GARDEN INN <br> 1100 SOUTH AVENUE <br> STATEN ISLAND, NY  10314 | | | CHECK #: 477303 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $202 |
| **ACCOUNT NO.**  <br> HILTON GARDEN INN <br> 1100 SOUTH AVENUE <br> STATEN ISLAND, NY  10314 | | | CHECK #: 477305 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $202 |
| **ACCOUNT NO.**  <br> HILTON GARDEN INN <br> 1100 SOUTH AVENUE <br> STATEN ISLAND, NY  10314 | | | CHECK #: 477307 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $202 |
| **ACCOUNT NO.**  <br> HILTON GARDEN INN <br> 1100 SOUTH AVENUE <br> STATEN ISLAND, NY  10314 | | | CHECK #: 477304 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $202 |
| **ACCOUNT NO.**  <br> HILTON GARDEN INN <br> 1100 SOUTH AVENUE <br> STATEN ISLAND, NY  10314 | | | CHECK #: 477308 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $202 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,    Case No. __10-11963_____
         **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HILTON GARDEN INN <br> 1100 SOUTH AVENUE <br> STATEN ISLAND, NY 10314 | | | CHECK #: 477306 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $202 |
| ACCOUNT NO. <br><br> HIP HEALTH PLAN OF NEW YORK <br> OVERPAYMENT RECOVERY <br> PO BOX 291506 <br> NASHVILLE, TN 37229 | | | CHECK #: 158910 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO. <br><br> HIP HEALTH PLAN OF NEW YORK <br> OVERPAYMENT RECOVERY <br> PO BOX 291506 <br> NASHVILLE, TN 37229 | | | CHECK #: 152632 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO. <br><br> HOWARD KREBAUM <br> 37 BELLEWOOD AVENUE <br> CENTEREACH, NY 11720 | | | CHECK #: 162824 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $848 |
| ACCOUNT NO. <br><br> HUGHES AVENUE CRESCENT LP <br> 660 E 183RD STREET <br> BRONX, NY 10458 | | | CHECK #: 149109 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $1,039 |
| ACCOUNT NO. <br><br> HURON CONSULTING GROUP LLC <br> 4795 PAYSHERE CIRCLE <br> CHICAGO, IL 60674 | | | CHECK #: 134347 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $26,000 |
| ACCOUNT NO. <br><br> ICN DOSIMETRY SERVICE <br> P.O. BOX 55667 <br> LOS ANGELES, CA 90074 | | | CHECK #: 163158 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $4,466 |
| ACCOUNT NO. <br><br> IDEM <br> 4814 EAST SECOND STREET <br> BENICIA, CA 94510 | | | CHECK #: 163159 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $670 |
| ACCOUNT NO. <br><br> IMWRF <br> 681 HARDEE PLACE ROM 202 <br> ATTN ELIZABETH HARRINGTON <br> WEST POINT, NY 10996 | | | CHECK #: 477227 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $250 |

In re __Saint Vincents Catholic Medical Centers of New York__ , Case No. __10-11963__

**Debtor** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ISLAND CHARTER INC 380 CHELSEA ROAD STATEN ISLAND, NY 10314 | | | CHECK #: 163443 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $786 |
| ACCOUNT NO. J STEIN LOCKSMITHS 89 66 162ND STREET JAMAICA, NY 11432-5072 | | | CHECK #: 134887 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $99 |
| ACCOUNT NO. JAMES FINAMORE 919 FORT SALONGA ROAD NORTHPORT, NY 11768 | | | CHECK #: 150282 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $1,305 |
| ACCOUNT NO. JAMES TUCCI MD DEPARTMENT OF ORTHOPAEDIC SURGERY ST VINCENTS HOSPITAL MANHATTAN NEW YORK, NY 10011 | | | CHECK #: 162828 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $1,054 |
| ACCOUNT NO. JAMES VAPHIDES ISAP STATEN ISLAND, NY 10304 | | | CHECK #: 163342 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO. JANET GOLDBERG 345 EAST 81ST STREET APT 1-J NEW YORK, NY 10028 | | | CHECK #: 150287 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $2,800 |
| ACCOUNT NO. JANET KELLY 101 WEST 12TH STREET NEW YORK, NY 10011 | | | CHECK #: 160784 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $455 |
| ACCOUNT NO. JANINE BELCASTRO 73 WHARFSIDE DRIVE MONMOUTH, NJ 07750 | | | CHECK #: 144985 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $155 |
| ACCOUNT NO. JASON GALLINA MD 154 WEST 14TH STREET 4TH FLOOR NEW YORK, NY 10011 | | | CHECK #: 133822 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $7,118 |

In re   Saint Vincents Catholic Medical Centers of New York   ,       Case No.   10-11963

        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JASON GALLINA MD 154 WEST 14TH STREET 4TH FLOOR NEW YORK, NY 10011 | | | CHECK #: 163343 CANCELLED CHECKS - 04/14/2010 | | | X | $1,251 |
| ACCOUNT NO. JEFFREY SMALLER 4707 BEDFORD AVENUE BROOKLYN, NY 11235 | | | CHECK #: 162831 CANCELLED CHECKS - 04/14/2010 | | | X | $53 |
| ACCOUNT NO. JENNIFER EDWARDS 65 ATLANTIC AVENUES APT 1 BROOKLYN, NY 11201 | | | CHECK #: 161250 CANCELLED CHECKS - 04/14/2010 | | | X | $1,206 |
| ACCOUNT NO. JENNIFER KOESTLER 62 WHIPPOORWILL LK ROAD CHAPPAQUA, NY 10514 | | | CHECK #: 163344 CANCELLED CHECKS - 04/14/2010 | | | X | $750 |
| ACCOUNT NO. JENNIFER SVANE 75 VANDERBILT AVENUE STATEN ISLAND, NY 10304 | | | CHECK #: 160144 CANCELLED CHECKS - 04/14/2010 | | | X | $684 |
| ACCOUNT NO. JEROME LUKS 23 WYLDWOOD DRIVE TARRYTOWN, NY 10591 | | | CHECK #: 149113 CANCELLED CHECKS - 04/14/2010 | | | X | $75 |
| ACCOUNT NO. JESSE ROLLINS 7 E MULBERRY AVENUE PLEASANTVILLE, NJ 08232 | | | CHECK #: 477123 CANCELLED CHECKS - 04/14/2010 | | | X | $38 |
| ACCOUNT NO. JESSIE HEINSOHN TOMPKINS RESIDENCE 1150 CASTLETON AVENUE STATEN ISLAND, NY 10310 | | | CHECK #: 163345 CANCELLED CHECKS - 04/14/2010 | | | X | $468 |
| ACCOUNT NO. JOEL MADISON 75 VANDERBILT AVENUE STATEN ISLAND, NY 10306 | | | CHECK #: 161656 CANCELLED CHECKS - 04/14/2010 | | | X | $200 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.  10-11963
          Debtor                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  JOHN AMORUSO 10 MOHAWK TRAIL KATONAH, NY 10536 | | | CHECK #: 162185  CANCELLED CHECKS - 04/14/2010 | | | X | $1,219 |
| ACCOUNT NO.  JOHN COLON 75 VANDERBILT AVENUE STATEN ISLAND, NY 10301 | | | CHECK #: 163346  CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO.  JOHN HARLACHER 124 WEST 120TH STREET #1A NEW YORK, NY 10027 | | | CHECK #: 475783  CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO.  JOHN MCGUIRE 5 MAPLEWOOD ROAD HUNTINGTON, NY 11746 | | | CHECK #: 162987  CANCELLED CHECKS - 04/14/2010 | | | X | $100 |
| ACCOUNT NO.  JOHN P MITCHELL MD 319 EAST 105TH ST APT 6A NEW YORK, NY 10029 | | | CHECK #: 163347  CANCELLED CHECKS - 04/14/2010 | | | X | $1,200 |
| ACCOUNT NO.  JOHN TATTOS ISAP STATEN ISLAND, NY 10304 | | | CHECK #: 163348  CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| ACCOUNT NO.  JOHN THOMAS 5811 HYLAN BOULEVARD STATEN ISLAND, NY 10309 | | | CHECK #: 163166  CANCELLED CHECKS - 04/14/2010 | | | X | $1,105 |
| ACCOUNT NO.  JOINT COMMISSION PO BOX 92775 CHICAGO, IL 60675 | | | CHECK #: 163446  CANCELLED CHECKS - 04/14/2010 | | | X | $1,980 |
| ACCOUNT NO.  JOINT COMMISSION PO BOX 92775 CHICAGO, IL 60675 | | | CHECK #: 163450  CANCELLED CHECKS - 04/14/2010 | | | X | $1,980 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963
        **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #: 163449 | | | | |
| JOINT COMMISSION PO BOX 92775 CHICAGO, IL 60675 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $1,980 |
| ACCOUNT NO. | | | CHECK #: 163448 | | | | |
| JOINT COMMISSION PO BOX 92775 CHICAGO, IL 60675 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $1,980 |
| ACCOUNT NO. | | | CHECK #: 163447 | | | | |
| JOINT COMMISSION PO BOX 92775 CHICAGO, IL 60675 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $1,980 |
| ACCOUNT NO. | | | CHECK #: 163444 | | | | |
| JOINT COMMISSION PO BOX 92775 CHICAGO, IL 60675 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $1,980 |
| ACCOUNT NO. | | | CHECK #: 163445 | | | | |
| JOINT COMMISSION PO BOX 92775 CHICAGO, IL 60675 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $1,980 |
| ACCOUNT NO. | | | CHECK #: 162836 | | | | |
| JOSE CHIQUITO 113-04 SUTPHIN BLVD JAMAICA, NY 11435 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO. | | | CHECK #: 159860 | | | | |
| JOSE MERO 85-32 90TH STREET WOODHAVEN, NY 11421 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $14 |
| ACCOUNT NO. | | | CHECK #: 160612 | | | | |
| JOSEPH CARMODY MD 284 14TH STREET APT 4L BROOKLYN, NY 11215 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $565 |
| ACCOUNT NO. | | | CHECK #: 163349 | | | | |
| JOSEPH MARINO 151 SKYLINE DRIVE LAKEWOOD, NJ 07739 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $23,771 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,       Case No.  10-11963
        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOSEPH TERLIZZI 1161 YORK AVENUE APT 1-J NEW YORK, NY 10065 | | | CHECK #: 163169 CANCELLED CHECKS - 04/14/2010 | | | X | $752 |
| ACCOUNT NO. JSA REALTY TRUST 44 ISLAND CONTAINER PLAZA WHEATLEY HEIGHTS, NY 11796 | | | CHECK #: 161912 CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO. JUDITH DONNELLY 61 SOUTH AVENUE STATEN ISLAND, NY 10303 | | | CHECK #: 163171 CANCELLED CHECKS - 04/14/2010 | | | X | $93 |
| ACCOUNT NO. JUDITH SACHS 97-07 63 ROAD REGO PARK, NY 11374 | | | CHECK #: 159862 CANCELLED CHECKS - 04/14/2010 | | | X | $132 |
| ACCOUNT NO. JUDITH SACHS 97-07 63 ROAD REGO PARK, NY 11374 | | | CHECK #: 161179 CANCELLED CHECKS - 04/14/2010 | | | X | $132 |
| ACCOUNT NO. JULIUS POWELL 1576 UNIONPORT ROAD APT 3B BRONX, NY 10462 | | | CHECK #: 163281 CANCELLED CHECKS - 04/14/2010 | | | X | $22 |
| ACCOUNT NO. JUSTIN RICHARDSON 101 WEST 15TH STREET APT 5BS NEW YORK, NY 10011 | | | CHECK #: 163173 CANCELLED CHECKS - 04/14/2010 | | | X | $175 |
| ACCOUNT NO. KAREN POWELL 254 MANHATTAN AVENUE, APT 6C NEW YORK, NY 10028 | | | CHECK #: 148373 CANCELLED CHECKS - 04/14/2010 | | | X | $223 |
| ACCOUNT NO. KATE BROMAN 201 EAST 21ST STREET APT 11H NEW YORK, NY 10010 | | | CHECK #: 156848 CANCELLED CHECKS - 04/14/2010 | | | X | $510 |

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963  
**Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KATHLEEN O'HARE<br>256 SUNNY RIDGE ROAD<br>HARRISON, NY  10528 | | | CHECK #: 156851<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $306 |
| ACCOUNT NO.<br>KAUFMANHALL<br>5202 OLD ORCHARD ROAD<br>SUITE N700<br>SKOKIE, IL  60077 | | | CHECK #: 155488<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $58,334 |
| ACCOUNT NO.<br>KCM PLUMBING & HEATING CORP<br>125 LAKE AVENUE<br>STATEN ISLAND, NY  10303 | | | CHECK #: 163352<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $8,500 |
| ACCOUNT NO.<br>KENNETH CARMINE<br>75 VANDERBILT AVENUE<br>STATEN ISLAND, NY  10304 | | | CHECK #: 163353<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO.<br>KENNETH LEIGH<br>6 DEGROOT PLACE<br>STATEN ISLAND, NY  10310 | | | CHECK #: 163175<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $217 |
| ACCOUNT NO.<br>KERRI ANN STEWART<br>1357 HUGUENOT AVENUE<br>STATEN ISLAND, NY  10312 | | | CHECK #: 163176<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $45 |
| ACCOUNT NO.<br>KIRSTEN DYRLAND<br>24 WILLOW ROAD<br>NEW HYDE PARK, NY  11040 | | | CHECK #: 477243<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $738 |
| ACCOUNT NO.<br>KIRSTEN DYRLAND<br>24 WILLOW ROAD<br>NEW HYDE PARK, NY  11040 | | | CHECK #: 477067<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $408 |
| ACCOUNT NO.<br>KRISTEN MARKS MD<br>435 EAST 70TH STREET APT 16D<br>NEW YORK, NY  10021 | | | CHECK #: 162848<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,000 |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,    Case No. __10-11963__
           **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> KRISTINE MASCARA <br> 2 ORCHARD DRIVE <br> WHITE PLAINS, NY  10603 | | | CHECK #: 156859 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| **ACCOUNT NO.** <br><br> KRISTINE ZIERIS <br> 159 HEFFERNAN STREET <br> STATEN ISLAND, NY  10312 | | | CHECK #: 162195 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $1,113 |
| **ACCOUNT NO.** <br><br> KRISTINE ZIERIS <br> 159 HEFFERNAN STREET <br> STATEN ISLAND, NY  10312 | | | CHECK #: 162849 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $636 |
| **ACCOUNT NO.** <br><br> LAERDAL MEDICAL CORP <br> PO BOX 8500-53168 <br> PHILADELPHIA, PA  19178-3168 | | | CHECK #: 163355 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $489 |
| **ACCOUNT NO.** <br><br> LAKIASHA MARTINEZ <br> 10310 <br> 0 | | | CHECK #: 163356 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $248 |
| **ACCOUNT NO.** <br><br> LAURA OROSZ <br> 415 MANOR ROAD <br> 2ND FLOOR <br> STATEN ISLAND, NY  10314 | | | CHECK #: 151439 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $1,150 |
| **ACCOUNT NO.** <br><br> LAUREN MCNULTY <br> 10TH STRATFORD ROAD <br> 12G <br> BROOKLYN, NY  11218 | | | CHECK #: 160802 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $400 |
| **ACCOUNT NO.** <br><br> LAYLO RASULOVA <br> 1521 OCEAN AVENUE, APT 10F <br> BROOKLYN, NY  11230 | | | CHECK #: 161400 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $9 |
| **ACCOUNT NO.** <br><br> LEONARD CONSULTING LLC <br> 479 NILA LANE <br> EL CAJON, CA  92020 | | | CHECK #: 161261 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $65 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York       ,        Case No.  10-11963
         **Debtor**                                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEONARD MAGLIONE<br>6 WILLA WAY<br>EASTCHESTER, NY 10709 | | | CHECK #: 152729<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $81 |
| ACCOUNT NO.<br>LESLIE BIZOVI MD<br>713 6TH AVENUE<br>BROOKLYN, NY 11215 | | | CHECK #: 163360<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,400 |
| ACCOUNT NO.<br>LESLIE BIZOVI MD<br>713 6TH AVENUE<br>BROOKLYN, NY 11215 | | | CHECK #: 163359<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,200 |
| ACCOUNT NO.<br>LESLIE SCHWARTZ<br>1819 AVENUE L APT 6C<br>BROOKLYN, NY 11230 | | | CHECK #: 161018<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $159 |
| ACCOUNT NO.<br>LESLIE SCHWARTZ<br>1819 AVENUE L APT 6C<br>BROOKLYN, NY 11230 | | | CHECK #: 161262<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $53 |
| ACCOUNT NO.<br>LESLIE SCHWARTZ<br>1819 AVENUE L APT 6C<br>BROOKLYN, NY 11230 | | | CHECK #: 162856<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $212 |
| ACCOUNT NO.<br>LESTER WILLIAMS<br>75 VANDERBILT AVENUE<br>STATEN ISLAND, NY 10304 | | | CHECK #: 163361<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO.<br>LINDA KERSEY<br>18 SPRING STREET<br>PORT CHESTER, NY 10573 | | | CHECK #: 163363<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $235 |
| ACCOUNT NO.<br>LINDA KERSEY<br>18 SPRING STREET<br>PORT CHESTER, NY 10573 | | | CHECK #: 163362<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,235 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.  10-11963
    Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LISA BOCCHETTI SAP 10304 | | | CHECK #: 163364  CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO. LISA HARPER 652 CARROLL STREET BROOKLYN, NY 11215 | | | CHECK #: 163180  CANCELLED CHECKS - 04/14/2010 | | | X | $317 |
| ACCOUNT NO. LOLA KHALKAD 64-35 YELLOWSTONE BLVD APT 6M FOREST HILLS, NY 11375 | | | CHECK #: 163182  CANCELLED CHECKS - 04/14/2010 | | | X | $200 |
| ACCOUNT NO. LOLA KHALKAD 64-35 YELLOWSTONE BLVD APT 6M FOREST HILLS, NY 11375 | | | CHECK #: 162857  CANCELLED CHECKS - 04/14/2010 | | | X | $212 |
| ACCOUNT NO. LUCREZIA KROON FLUSHING MANOR NURSING HOME 35-15 PARSONS BLVD ROOM 216A FLUSHING, NY 11354 | | | CHECK #: 147790  CANCELLED CHECKS - 04/14/2010 | | | X | $74 |
| ACCOUNT NO. MALLINCKRODT INC 675 MCDONNELL BLVD HAZELWOOD, MO 63042 | | | CHECK #: 134456  CANCELLED CHECKS - 04/14/2010 | | | X | $7,685 |
| ACCOUNT NO. MANAGED HEALTH INC 25 BROADWAY NEW YORK, NY 10004 | | | CHECK #: 149858  CANCELLED CHECKS - 04/14/2010 | | | X | $2,586 |
| ACCOUNT NO. MANUEL BARBECHO 15-36 ROCKAWAY PARKWAY BROOKLYN, NY 11236 | | | CHECK #: 162860  CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO. MARC SELDON MD 580 WEST END AVENUE APT 12 NEW YORK, NY 10024 | | | CHECK #: 162861  CANCELLED CHECKS - 04/14/2010 | | | X | $500 |

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
          **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARCELO FERRERIA <br> 3714 28TH AVENUE, 1ST FLOOR <br> ASTORIA, NY 11103 | | | CHECK #: 153933 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO. <br><br> MARGARET MORIO <br> 27 ELDRIDGE AVE APT 2 <br> STATEN ISLAND, NY 10302 | | | CHECK #: 476716 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $230 |
| ACCOUNT NO. <br><br> MARGARET SMITH <br> 940 GLENWOOD ROAD <br> WEST HEMPSTEAD, NY 11552 | | | CHECK #: 150343 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $100 |
| ACCOUNT NO. <br><br> MARGHERITA SALINO <br> 75 VANDERBILT AVENUE <br> STATEN ISLAND, NY 10304 | | | CHECK #: 163365 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| ACCOUNT NO. <br><br> MARIA BERDELLA MD <br> 54 SLOCUM CRESENT <br> FOREST HILLS, NY 11375 | | | CHECK #: 163187 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $491 |
| ACCOUNT NO. <br><br> MARIA COCO <br> 111 EAST 210TH STREET <br> BRONX, NY 10467 | | | CHECK #: 163366 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $500 |
| ACCOUNT NO. <br><br> MARIA FABUNAN <br> 45-46 157TH STREET <br> FLUSHING, NY 11355 | | | CHECK #: 476015 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $96 |
| ACCOUNT NO. <br><br> MARIA MANNINO <br> 2222 EAST 7TH STREET <br> BROOKLYN, NY 11223 | | | CHECK #: 151220 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $136 |
| ACCOUNT NO. <br><br> MARIE LABINJO <br> 144 ARGYLE AVENUE <br> UNIONDALE, NY 11553 2707 | | | CHECK #: 161408 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $89 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
        **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> MARIE LABINJO <br> 144 ARGYLE AVENUE <br> UNIONDALE, NY 11553 2707 | | | CHECK #: 153406 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $89 |
| **ACCOUNT NO.** <br> MARIE LABINJO <br> 144 ARGYLE AVENUE <br> UNIONDALE, NY 11553 2707 | | | CHECK #: 157763 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $89 |
| **ACCOUNT NO.** <br> MARIE LOUIS <br> 11 CYPRESS STREET <br> NEW YORK, NY 10956 | | | CHECK #: 161409 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $114 |
| **ACCOUNT NO.** <br> MARIE MONTVILO <br> 18 PURCELL STREET <br> STATEN ISLAND, NY 10310 | | | CHECK #: 163189 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $260 |
| **ACCOUNT NO.** <br> MARILYN PIMIENTA <br> 51 BANK STREET APT # 12 <br> NEW YORK, NY 10014 | | | CHECK #: 160812 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| **ACCOUNT NO.** <br> MARTIN PEREZ <br> 3009 HARDING AVENUE <br> BRONX, NY 10465 | | | CHECK #: 163193 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $500 |
| **ACCOUNT NO.** <br> MARY DONAHUE <br> 25 SAINT JOHNS PLACE #4 <br> BROOKLYN, NY 11217 | | | CHECK #: 158492 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $108 |
| **ACCOUNT NO.** <br> MARY FRANCIS <br> 116-31 141ST STREET <br> JAMAICA, NY 11436 | | | CHECK #: 152183 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $19 |
| **ACCOUNT NO.** <br> MARY FRANCIS <br> 116-31 141ST STREET <br> JAMAICA, NY 11436 | | | CHECK #: 161190 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $19 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARY FRANCIS <br> 116-31 141ST STREET <br> JAMAICA, NY  11436 | | | CHECK #: 157568 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $19 |
| ACCOUNT NO. <br><br> MARY FRANCIS <br> 116-31 141ST STREET <br> JAMAICA, NY  11436 | | | CHECK #: 151004 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $19 |
| ACCOUNT NO. <br><br> MARY FRANCIS <br> 116-31 141ST STREET <br> JAMAICA, NY  11436 | | | CHECK #: 155604 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $19 |
| ACCOUNT NO. <br><br> MARY FRANCIS <br> 116-31 141ST STREET <br> JAMAICA, NY  11436 | | | CHECK #: 159873 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $19 |
| ACCOUNT NO. <br><br> MARY GANGEMI <br> 75 VANDERBILT AVENUE <br> STATEN ISLANG, NY  10304 | | | CHECK #: 161682 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $200 |
| ACCOUNT NO. <br><br> MARYANN GALLO <br> 378 GURLEY AVENUE <br> STATEN ISLAND, NY  10308 | | | CHECK #: 163194 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $222 |
| ACCOUNT NO. <br><br> MASOUD SAMAN <br> 321 EAST 13TH STREET APT 9G <br> NEW YORK, NY  10003 | | | CHECK #: 163195 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $803 |
| ACCOUNT NO. <br><br> MAUREEN FAGEN <br> 452 BARD AVENUE <br> STATEN ISLAND, NY  10310 | | | CHECK #: 163197 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $780 |
| ACCOUNT NO. <br><br> MAURICE CHEVALIER <br> 145 LINCOLN AVENUE 6W <br> STATEN ISLAND, NY  10306 | | | CHECK #: 161416 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $379 |

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963
          **Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** MAURICE CHEVALIER 145 LINCOLN AVENUE 6W STATEN ISLAND, NY 10306 | | | CHECK #: 162864<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $240 |
| **ACCOUNT NO.** MEDICAL ACCOUNTS SERVICE 2200 WANTAGH AVENUE WANTAGH, NY 11793 | | | CHECK #: 151771<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,570 |
| **ACCOUNT NO.** MEDICAL LIABILITY MUTUAL INSUR INSURANCE P.O. BOX 7247-7232 PHILADELPHIA, PA 19170-7232 | | | CHECK #: 163454<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $237,962 |
| **ACCOUNT NO.** MEDRAD INC P.O. BOX 360172 PITTSBURGH, PA 15251-6172 | | | CHECK #: 163063<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,705 |
| **ACCOUNT NO.** MEDTRONIC USA INC 4642 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | CHECK #: 161208<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,995 |
| **ACCOUNT NO.** MELISSA OSBON 48 SETH LOOP STATEN ISLAND, NY 10305 | | | CHECK #: 163202<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $715 |
| **ACCOUNT NO.** MEREDITH HANSON DSW 4848 BROADWAY APT 1G NEW YORK, NY 10034 | | | CHECK #: 148057<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $400 |
| **ACCOUNT NO.** METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162059<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,234 |
| **ACCOUNT NO.** METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162060<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $125 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
 
**Debtor**  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162061 CANCELLED CHECKS - 04/14/2010 | | | X | $1,294 |
| ACCOUNT NO. METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162062 CANCELLED CHECKS - 04/14/2010 | | | X | $4,392 |
| ACCOUNT NO. METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162063 CANCELLED CHECKS - 04/14/2010 | | | X | $15,701 |
| ACCOUNT NO. METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162065 CANCELLED CHECKS - 04/14/2010 | | | X | $278 |
| ACCOUNT NO. METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162058 CANCELLED CHECKS - 04/14/2010 | | | X | $1,026 |
| ACCOUNT NO. METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162057 CANCELLED CHECKS - 04/14/2010 | | | X | $1,098 |
| ACCOUNT NO. METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162053 CANCELLED CHECKS - 04/14/2010 | | | X | $2,580 |
| ACCOUNT NO. METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162054 CANCELLED CHECKS - 04/14/2010 | | | X | $27,293 |
| ACCOUNT NO. METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | CHECK #: 162056 CANCELLED CHECKS - 04/14/2010 | | | X | $44,893 |

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963

Debtor  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> METROPOLITAN LIFE INSURANCE <br> PO BOX 360229 <br> PITTSBURGH, PA  15251-6229 | | | CHECK #: 162055 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $5,171 |
| ACCOUNT NO. <br> METROPOLITAN LIFE INSURANCE <br> PO BOX 360229 <br> PITTSBURGH, PA  15251-6229 | | | CHECK #: 162066 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $568 |
| ACCOUNT NO. <br> METROPOLITAN LIFE INSURANCE <br> PO BOX 360229 <br> PITTSBURGH, PA  15251-6229 | | | CHECK #: 162064 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $4,703 |
| ACCOUNT NO. <br> MICHAEL MACHUZAK <br> 28799 SOUTH WOODLAND ROAD <br> PEPPER PIKE, OH  44124 | | | CHECK #: 163370 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $2,028 |
| ACCOUNT NO. <br> MICHAEL PASCUCCI <br> 75 VANDERBILT AVENUE <br> STATEN ISLAND, NY  10304 | | | CHECK #: 163371 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO. <br> MICHELE REINBACH <br> 425 SHORE ROAD APT 1C <br> LONG BEACH, NY  11561 | | | CHECK #: 163372 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $743 |
| ACCOUNT NO. <br> MICHELLE LINJ <br> 1324 EAST 53RD STREET <br> BROOKLYN, NY  11234 | | | CHECK #: 155848 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $11 |
| ACCOUNT NO. <br> MICHELLE LINJ <br> 1324 EAST 53RD STREET <br> BROOKLYN, NY  11234 | | | CHECK #: 162211 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $16 |
| ACCOUNT NO. <br> MID ISLAND ELECTRICAL <br> PO BOX 9027 <br> COMMACK, NY  11725-9027 | | | CHECK #: 162876 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $689 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
   **Debtor**                                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #: 156927 | | | | |
| MIDOCEAN PARTNERS 320 PARK AVENUE SUITE 1700 NEW YORK, NY 10022 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $238 |
| ACCOUNT NO. | | | CHECK #: 161695 | | | | |
| MIGUEL OCASIO 75 VANDERBILT AVENUE STATEN ISLAND, NY 10304 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $224 |
| ACCOUNT NO. | | | CHECK #: 163374 | | | | |
| MILLER & CHITTY CO INC 135-139 MARKET STREET PO BOX 256 KENILWORTH, NJ 07033-0256 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $951 |
| ACCOUNT NO. | | | CHECK #: 151098 | | | | |
| MINKEL LOCKSMITH INC 905 FOREST AVENUE STATEN ISLAND, NY 10310 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $1,153 |
| ACCOUNT NO. | | | CHECK #: 152112 | | | | |
| MINNTECH RENAL SYSTEMS 14605 28TH AVE NORTH MINNEAPOLIS, MN 55447 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $2,800 |
| ACCOUNT NO. | | | CHECK #: 163375 | | | | |
| MIRIAM RIVERA 75 VANDERBILT AVENUE STATEN ISLAND, NY 10304 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| ACCOUNT NO. | | | CHECK #: 163209 | | | | |
| MO BIO LABORATORIES 2746 LOKER AVENUE WEST CARLSBAD, CA 92010 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $210 |
| ACCOUNT NO. | | | CHECK #: 163210 | | | | |
| MONA EL SHERIFF 19 MORINGSTAR ROAD STATEN ISLAND, NY 10303 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $289 |
| ACCOUNT NO. | | | CHECK #: 477315 | | | | |
| MOORESTOWN LIBRARY 111 WEST SECOND STREET ATT: PAMELA MENNEL MOORESTOWN, NJ 08057 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $180 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
                        **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MORTY NOVICK<br>22 WEST 71ST STREET<br>NEW YORK, NY 10023 | | | CHECK #: 160844<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $100 |
| ACCOUNT NO.<br>MPM MEDICAL SUPPLY<br>272 ROUTE 46 EAST<br>ELMWOOD PARK, NJ 07407 | | | CHECK #: 162998<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $280 |
| ACCOUNT NO.<br>NAMI NYC STATEN ISLAND<br>930 WILLOWBROOK ROAD<br>BUILDING 41A<br>STATEN ISLAND, NY 10314 | | | CHECK #: 163377<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,618 |
| ACCOUNT NO.<br>NATHANIEL REGIS<br>ISAP<br>10304 | | | CHECK #: 163378<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO.<br>NATIONAL GRID<br>ONE METROTECH CENTER<br>BROOKLYN, NY 11201-3850 | | | CHECK #: 163379<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $211,472 |
| ACCOUNT NO.<br>NAVIGANT CONSULTING, INC<br>4511 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | CHECK #: 148575<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $14,879 |
| ACCOUNT NO.<br>NCAS PENNSYLVANIA<br>PO BOX 778974<br>HARRISBURG, PA 17177-8974 | | | CHECK #: 149877<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,625 |
| ACCOUNT NO.<br>NELLIE SPENCER<br>96-20 35TH AVENUE<br>CORONA, NY 11368 | | | CHECK #: 160845<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $100 |
| ACCOUNT NO.<br>NELSON TORRES<br>75 VANDERBILT AVENUE<br>STATEN ISLAND, NY 10304 | | | CHECK #: 163380<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $350 |

In re __Saint Vincents Catholic Medical Centers of New York__,     Case No. __10-11963_____
    **Debtor**                                                        **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NEW YORK CARDIOVASCULAR ASSOC.<br>275 7TH AVENUE 3RD FLOOR<br>NEW YORK, NY 10011 | | | CHECK #: 135674<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $29,987 |
| ACCOUNT NO.<br>NEW YORK CITY COMM OF FINANCE<br>59-17 JUNCTION BLVD<br>CORONA, NY 11373 | | | CHECK #: 158864<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $450 |
| ACCOUNT NO.<br>NEW YORK REPLACEMENT PARTS COR<br>1456 LEXINGTON AVENUE<br>NEW YORK, NY 10128 | | | CHECK #: 134917<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $106 |
| ACCOUNT NO.<br>NEW YORK STATE DEPT OF HEALTH<br>BUREAU OF CONTROLLED SUBSTANCE<br>433 RIVER STREET<br>SUITE 303<br>TROY, NY 12180-2299 | | | CHECK #: 151724<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $100 |
| ACCOUNT NO.<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 161431<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| ACCOUNT NO.<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 161430<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| ACCOUNT NO.<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 161432<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| ACCOUNT NO.<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 163458<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
   **Debtor**                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #: 161429 | | | | |
| NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.** | | | CHECK #: 161428 | | | | |
| NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.** | | | CHECK #: 161433 | | | | |
| NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.** | | | CHECK #: 156955 | | | | |
| NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.** | | | CHECK #: 163457 | | | | |
| NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.** | | | CHECK #: 161434 | | | | |
| NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.** | | | CHECK #: 161435 | | | | |
| NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $5 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,          Case No. <u>10-11963</u>
          **Debtor**                                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 161437<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.**<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 161444<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.**<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 161443<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.**<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 161427<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.**<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 161438<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.**<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 161439<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.**<br>NEW YORK STATE OFFICE OF &<br>CHILDREN & FAMILY SERVICES<br>PO BOX 4480<br>STATE CENTRAL REGISTER<br>ALBANY, NY 12204-0480 | | | CHECK #: 161440<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $5 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
            Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY  12204-0480 | | | CHECK #: 161441  CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| ACCOUNT NO.  NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY  12204-0480 | | | CHECK #: 161442  CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| ACCOUNT NO.  NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY  12204-0480 | | | CHECK #: 161436  CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| ACCOUNT NO.  NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY  12204-0480 | | | CHECK #: 163460  CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| ACCOUNT NO.  NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY  12204-0480 | | | CHECK #: 162304  CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| ACCOUNT NO.  NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY  12204-0480 | | | CHECK #: 163461  CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| ACCOUNT NO.  NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY  12204-0480 | | | CHECK #: 162302  CANCELLED CHECKS - 04/14/2010 | | | X | $5 |

550

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
                              **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | CHECK #: 163459 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.** <br><br> NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | CHECK #: 162303 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.** <br><br> NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | CHECK #: 163462 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $5 |
| **ACCOUNT NO.** <br><br> NICHOLAS LAGAMMA 101 W. 15TH STREET APT 3MN NEW YORK, NY 10011 | | | CHECK #: 163213 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $250 |
| **ACCOUNT NO.** <br><br> NICHOLAS LAGAMMA 101 W. 15TH STREET APT 3MN NEW YORK, NY 10011 | | | CHECK #: 163214 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $457 |
| **ACCOUNT NO.** <br><br> NICIE P FOWLKES 42 PEPPERMINT LANE WILLINGBORO, NJ 08046 | | | CHECK #: 477174 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $38 |
| **ACCOUNT NO.** <br><br> NICLOLAS VARDAKOSTAS 116 STEAMBOAT ROAD GREAT NECK, NY 11024 | | | CHECK #: 162884 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| **ACCOUNT NO.** <br><br> NICOLE COLOMBO 43 LONGDALE STREET STATEN ISLAND, NY 10314 | | | CHECK #: 150706 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $127 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,          Case No.  10-11963
                          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>NICOLE COLOMBO<br>43 LONGDALE STREET<br>STATEN ISLAND, NY  10314 | | | CHECK #: 162885<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $147 |
| **ACCOUNT NO.**<br><br>NORTHEAST DISPLAYS & GRAPHICS<br>14-A JULES LANE<br>NEW BRUNSWICK, NJ  08901 | | | CHECK #: 159584<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $522 |
| **ACCOUNT NO.**<br><br>NORTHEAST DISPLAYS & GRAPHICS<br>14-A JULES LANE<br>NEW BRUNSWICK, NJ  08901 | | | CHECK #: 156967<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $442 |
| **ACCOUNT NO.**<br><br>NYC COMMISSIONER OF FINANCE<br>RIGHT TO KNOW PROGRAM<br>57-17 JUNCTION BLVD<br>CORONA, NY  11368-5107 | | | CHECK #: 161529<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $700 |
| **ACCOUNT NO.**<br><br>NYC MTA<br>370 JAY STREET<br>BROOKLYN, NY  11201 | | | CHECK #: 162887<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $978 |
| **ACCOUNT NO.**<br><br>NYC MTA<br>370 JAY STREET<br>BROOKLYN, NY  11201 | | | CHECK #: 162886<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $900 |
| **ACCOUNT NO.**<br><br>NYS DEPARTMENT OF HEALTH<br>BUREAU OF ACCOUNTS<br>CORNING TOWER ROOM 1258<br>EMPIRE STATE PLAZA<br>ALBANY, NY  12237 | | | CHECK #: 163001<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $200 |
| **ACCOUNT NO.**<br><br>NYS DEPT OF STATE DIVISION OF<br>LICENSING SERVICES<br>PO BOX 26755 GPO<br>NEW YORK, NY  10087-6755 | | | CHECK #: 154941<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $60 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
     **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OLIVETE ROJAS<br>C/O HOLY CROSS CHURCH<br>329 W. 42ND STREET<br>NEW YORK, NY 10036 | | | CHECK #: 162000<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,800 |
| ACCOUNT NO.<br>OLIVETE ROJAS<br>C/O HOLY CROSS CHURCH<br>329 W. 42ND STREET<br>NEW YORK, NY 10036 | | | CHECK #: 154949<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,160 |
| ACCOUNT NO.<br>ORASURE TECHNOLOGIES INC<br>DEPARTMENT #269701<br>PO BOX 67000<br>DETROIT, MI 48267-2697 | | | CHECK #: 163463<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $705 |
| ACCOUNT NO.<br>ORNER ASSOCIATES LTD<br>74 DALEY STREET<br>NEW HYDE PARK, NY 11040-3604 | | | CHECK #: 163383<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $630 |
| ACCOUNT NO.<br>ORS<br>OVERPAYMENT RECOVERY SERVICES<br>PO BOX 291269<br>NASHVILLE, TN 37229-1269 | | | CHECK #: 138632<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,484 |
| ACCOUNT NO.<br>ORTHONET<br>1311 MAMARONECK AVENUE<br>WHITE PLAINS, NY 10605 | | | CHECK #: 476601<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $27,928 |
| ACCOUNT NO.<br>OSCAR CARVAJAL<br>830 HART STREET APT 3L<br>BROOKLYN, NY 11237 | | | CHECK #: 160713<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO.<br>OSLYN WOOD - CAMLIA HOUSE<br>2402 ATLANTIC AVENUE<br>BROOKLYN, NY 11233 | | | CHECK #: 160863<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $125 |
| ACCOUNT NO.<br>OYEBODE TAIWO MD<br>168 SLOPER LANE<br>CHESHIRE, CT 06410 | | | CHECK #: 163384<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,500 |

553

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__,    Case No. __10-11963_____
      **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OYEBODE TAIWO MD<br>168 SLOPER LANE<br>CHESHIRE, CT 06410 | | | CHECK #: 163385<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $191 |
| ACCOUNT NO.<br><br>PASCAL SAUVAYRE PH D<br>49 WEST 72ND STREET<br>NEW YORK, NY 10023 | | | CHECK #: 138648<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $300 |
| ACCOUNT NO.<br><br>PATHMARK CORP<br>LOCKBOX NO. 6449<br>PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | CHECK #: 163386<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,030 |
| ACCOUNT NO.<br><br>PATIENT CENTERED PRIMARY<br>CARE COLLABORATIVE<br>THE HOMER BUILDING<br>601 13 STREET NW SUITE 400 N<br>WASHINGTON, DC 20005 | | | CHECK #: 151295<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $500 |
| ACCOUNT NO.<br><br>PATRICIA DOUTHETT<br>1149 E 42ND STREET<br>BROOKLYN, NY 11210 | | | CHECK #: 162893<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO.<br><br>PATRICIA LAMBERSON<br>114 3RD PLACE #3<br>BROOKLYN, NY 11231 | | | CHECK #: 163283<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $21 |
| ACCOUNT NO.<br><br>PATRICK VITALE<br>ISAP<br>40000 | | | CHECK #: 163387<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO.<br><br>PAUL APPELBAUM MD<br>39 CLAREMONT AVENUE APT 24<br>NEW YORK, NY 10027 | | | CHECK #: 152857<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,000 |
| ACCOUNT NO.<br><br>PAULA LEE<br>86-41 55 ROAD<br>ELMHURST, NY 11373 | | | CHECK #: 151007<br><br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $20 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,          Case No.  10-11963
        **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PETTY CASH CASHIER 75 VANDERBILT AVENUE STATEN ISLAND, NY 10304 | | | CHECK #: 162680 CANCELLED CHECKS - 04/14/2010 | | | X | $103 |
| ACCOUNT NO. PHILIP ZABLOCKI 21 CHESTNET STREET EAST HANOVER, NJ 07936-3323 | | | CHECK #: 477085 CANCELLED CHECKS - 04/14/2010 | | | X | $8,214 |
| ACCOUNT NO. PHILIPS MEDICAL SYSTEMS PO BOX 406538 ATLANTA, GA 30384-6538 | | | CHECK #: 151988 CANCELLED CHECKS - 04/14/2010 | | | X | $2,058 |
| ACCOUNT NO. PO CHING FONG MD 39 JOYCE ROAD EASTCHESTER, NY 10709 | | | CHECK #: 163388 CANCELLED CHECKS - 04/14/2010 | | | X | $15,500 |
| ACCOUNT NO. PREYA ANANTHAKRISHNAN MD 239 W. 56TH STREET APT 14B NEW YORK, NY 10019 | | | CHECK #: 163222 CANCELLED CHECKS - 04/14/2010 | | | X | $1,710 |
| ACCOUNT NO. QIAGEN INC 28159 AVENUE STANFORD SANTA CLARITA, CA 91355 | | | CHECK #: 153280 CANCELLED CHECKS - 04/14/2010 | | | X | $881 |
| ACCOUNT NO. QIAGEN INC 28159 AVENUE STANFORD SANTA CLARITA, CA 91355 | | | CHECK #: 163393 CANCELLED CHECKS - 04/14/2010 | | | X | $2,078 |
| ACCOUNT NO. QUICK LEONARD KIEFFER INTL 555 WEST JACKSON BLVD, 2ND FL CHICAGO, IL 60661 | | | CHECK #: 138120 CANCELLED CHECKS - 04/14/2010 | | | X | $67,267 |
| ACCOUNT NO. QWEST COMMERCIAL SERVICES P O BOX 85023 LOUISVILLE, KY 40285 | | | CHECK #: 163226 CANCELLED CHECKS - 04/14/2010 | | | X | $3,926 |

555

In re    Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
          **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAJ RAVAL<br>101 WEST 15TH STREET APT 1BN<br>NEW YORK, NY  10011 | | | CHECK #: 163227<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $291 |
| ACCOUNT NO.<br>RAJNAGEN INC<br>41 BAY AVENUE<br>EAST MORICHES, NY  11940 | | | CHECK #: 153707<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $3,468 |
| ACCOUNT NO.<br>RALEIGH TRUITT<br>415 SOUTH CHESTNUT STREET<br>WESTFIELD, NJ  07090 | | | CHECK #: 477273<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $17 |
| ACCOUNT NO.<br>RAWLINGS FINANCIAL SERVICES<br>ACCELERATED RECOVERY DIVISION<br>P.O. BOX 740016<br>LOUISVILLE, KY  40201 | | | CHECK #: 138676<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $3,995 |
| ACCOUNT NO.<br>RECALL TOTAL INFO MGMT<br>RECALL SDS DIVISION<br>PO BOX 932726<br>ATLANTA, GA  31193 2726 | | | CHECK #: 146501<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,137 |
| ACCOUNT NO.<br>RECEIVABLE STRATEGIES,LLC<br>PO BOX 1928A<br>NEWARK, NJ  07195 0281 | | | CHECK #: 162226<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $523 |
| ACCOUNT NO.<br>REMINGTON MEDICAL<br>6830 MEADOWRIDGE COURT<br>ALPHARETTA, GA  30005 | | | CHECK #: 162911<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $390 |
| ACCOUNT NO.<br>REMUS REALTY<br>PO BOX 86<br>YONKERS, NY  10704 | | | CHECK #: 156284<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $20 |
| ACCOUNT NO.<br>REUVEN MOSER MD<br>3000 OCEAN PARKWAY APT 7N<br>BROOKLYN, NY  11235 | | | CHECK #: 150443<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,083 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York         ,          Case No.  10-11963
                    **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RI HUI MO<br>350 65TH STREET APT 7C<br>BROOKLYN, NY 11220 | | | CHECK #: 162913<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $128 |
| ACCOUNT NO.<br><br>RISING DEVELOPMENT BPS LLC<br>3261 BROADWAY<br>NEW YORK, NY 10027 | | | CHECK #: 149119<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $50 |
| ACCOUNT NO.<br><br>RIZALINA ABUEDO<br>1027 ARLINGTON ROAD<br>NEW MILFORD, NJ 07646 | | | CHECK #: 162916<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,650 |
| ACCOUNT NO.<br><br>ROBBIE ROSENBLATT<br>75 VANDERBILT AVENUE<br>STATEN ISLAND, NY 10304 | | | CHECK #: 161724<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| ACCOUNT NO.<br><br>ROBBIE ROSENBLATT<br>75 VANDERBILT AVENUE<br>STATEN ISLAND, NY 10304 | | | CHECK #: 163405<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| ACCOUNT NO.<br><br>ROBERT KARMONDY<br>306 PLAINFIELD AVENUE<br>EDISON, NJ 08817 | | | CHECK #: 163233<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $190 |
| ACCOUNT NO.<br><br>ROBERT LONON MD<br>343 E. 30TH STREET<br>NEW YORK, NY 10016 | | | CHECK #: 159632<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $300 |
| ACCOUNT NO.<br><br>ROBERTA K. TRUITT<br>415 SOUTH CHESTNUT STREET<br>WESTFIELD, NJ 07090 | | | CHECK #: 477279<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $240 |
| ACCOUNT NO.<br><br>ROBERTO ARIAS GAUTREAUX JOSE<br>101 WEST 15TH STREET APT 5DS<br>NEW YORK, NY 10011 | | | CHECK #: 163235<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $135 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,     Case No.  10-11963
　　　　　　　　　　　　　Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RONALD HILLIARD <br> 106-09 GLENWOOD ROAD APT 2 <br> BROOKLYN, NY 11236 | | | CHECK #: 150042 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $200 |
| ACCOUNT NO. <br><br> RONHEIN PETERKIN <br> ISAP <br> 39999 | | | CHECK #: 163408 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $200 |
| ACCOUNT NO. <br><br> ROSE JOSEPH <br> 24 MAPLE LANE <br> NEW HYDE PARK, NY 11040 | | | CHECK #: 159880 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $408 |
| ACCOUNT NO. <br><br> ROSEANN GWIZDALOSKI <br> 31 MADISON AVENUE <br> STATEN ISLAND, NY 10314 | | | CHECK #: 163236 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $24 |
| ACCOUNT NO. <br><br> ROSEANN GWIZDALOSKI <br> 31 MADISON AVENUE <br> STATEN ISLAND, NY 10314 | | | CHECK #: 162232 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $21 |
| ACCOUNT NO. <br><br> ROSIE RODRIGUEZ <br> 357 HARBOR ROAD <br> STATEN ISLAND, NY 10303 | | | CHECK #: 163409 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $1,621 |
| ACCOUNT NO. <br><br> RUSSELL CURRY <br> 2 CANFIELD AVENUE #522 <br> WHITE PLAINS, NY 10601 | | | CHECK #: 149928 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $20 |
| ACCOUNT NO. <br><br> RYAN PORTER <br> 1280 21ST STREET NW APT 909 <br> WASHINGTON, DC 20036 | | | CHECK #: 160878 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $100 |
| ACCOUNT NO. <br><br> SAINT VINCENTS HOSPITAL <br> DEPARTMENT OF PSYCHIATRY <br> 203 WEST 12TH STREET <br> NEW YORK, NY 10011 | | | CHECK #: 162697 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $83 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,    Case No.  10-11963
        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAINT VINCENTS HOSPITAL<br>DEPARTMENT OF PSYCHIATRY<br>203 WEST 12TH STREET<br>NEW YORK, NY 10011 | | | CHECK #: 162695<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $80 |
| ACCOUNT NO.<br><br>SAINT VINCENTS HOSPITAL<br>DEPARTMENT OF PSYCHIATRY<br>203 WEST 12TH STREET<br>NEW YORK, NY 10011 | | | CHECK #: 162696<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $76 |
| ACCOUNT NO.<br><br>SAINT VINCENTS MEDICAL STAFF FUND<br>170 WEST 12TH STREET<br>NEW YORK, NY 10011 | | | CHECK #: 160666<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $450 |
| ACCOUNT NO.<br><br>SAINT VINCENTS MEDICAL STAFF FUND<br>170 WEST 12TH STREET<br>NEW YORK, NY 10011 | | | CHECK #: 160667<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $450 |
| ACCOUNT NO.<br><br>SALESIANS OF DON BOSCO<br>148 MAIN STREET<br>NEW ROCHELLE, NY 10801 | | | CHECK #: 159638<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $250 |
| ACCOUNT NO.<br><br>SALLY SCHWAB HONIG<br>9 DEERFIELD ROAD<br>CHAPPAQUA, NY 10514 | | | CHECK #: 163410<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $750 |
| ACCOUNT NO.<br><br>SAMSON OLOJEDE<br>251 HUNGRY HARBOR ROAD<br>NORTH WOODMERE, NY 11581 | | | CHECK #: 139451<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $771 |
| ACCOUNT NO.<br><br>SANJAY REDDY MD<br>101 WEST 15TH STREET APT 3ES<br>NEW YORK, NY 10011 | | | CHECK #: 149931<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $586 |
| ACCOUNT NO.<br><br>SARA FEDER<br>1135 WILLOWBROOK ROAD<br>STATEN ISLAND, NY 10314 | | | CHECK #: 163239<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $765 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
                        **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHIRLEYANN CORRY-SMITH<br>1646 WOODSFORD ROAD<br>KENNESAW, GA 30152 | | | CHECK #: 152940<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $3,500 |
| ACCOUNT NO.<br>SHUMSKY THERAPEUTIC<br>DEPT 188<br>COLUMBUS, OH 43265-0188 | | | CHECK #: 155038<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $400 |
| ACCOUNT NO.<br>SILVIO'S<br>351 SOUTH BROADWAY<br>YONKERS, NY 10705 | | | CHECK #: 159653<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,772 |
| ACCOUNT NO.<br>SIMON MAYBURN MD<br>4 MILFORD DRIVE<br>WHITE PLAINS, NY 10606 | | | CHECK #: 163413<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,500 |
| ACCOUNT NO.<br>SIN KEI YEUNG<br>100 LINDSEY COURT<br>FRANKLIN PARK, NJ 08823 | | | CHECK #: 163245<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $30 |
| ACCOUNT NO.<br>SISTERS OF CHARITY<br>SISTERS OF CHARITY CENTER<br>6301 RIVERDALE AVENUE<br>BRONX, NY 10471-3013 | | | CHECK #: 161059<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $37,133 |
| ACCOUNT NO.<br>SK INC<br>PO BOX 174<br>DEER PARK, NY 11729 | | | CHECK #: 157055<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,330 |
| ACCOUNT NO.<br>SKILLPATH SEMINARS<br>PO BOX 804441<br>KANSAS CITY, MO 64180 | | | CHECK #: 159493<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $478 |
| ACCOUNT NO.<br>SONIAR CLARKE<br>1534 PROSPECT PLACE<br>BROOKLYN, NY 11213 | | | CHECK #: 161739<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $85 |

In re  Saint Vincents Catholic Medical Centers of New York  ,        Case No.  10-11963
         **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>SONIAR CLARKE<br>1534 PROSPECT PLACE<br>BROOKLYN, NY 11213 | | | CHECK #: 161738<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $139 |
| **ACCOUNT NO.**<br>SONIAR CLARKE<br>1534 PROSPECT PLACE<br>BROOKLYN, NY 11213 | | | CHECK #: 162930<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $137 |
| **ACCOUNT NO.**<br>SOUTH JERSEY BRANCH 57<br>FLEET RESERVE ASSOC<br>39 FAIRMONT DRIVE<br>GLASSBORO, NJ 08028 | | | CHECK #: 477158<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $960 |
| **ACCOUNT NO.**<br>SPECIAL TOUCH HOME CARE SERVICE<br>2091 CONEY ISLAND AVENUE<br>ATTN: LINDA KEEHN<br>BROOKLYN, NY 11223 | | | CHECK #: 160508<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $172,502 |
| **ACCOUNT NO.**<br>SPECIAL TOUCH HOME CARE SERVICE<br>2091 CONEY ISLAND AVENUE<br>ATTN: LINDA KEEHN<br>BROOKLYN, NY 11223 | | | CHECK #: 142706<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $137,192 |
| **ACCOUNT NO.**<br>ST VINCENTS MIDTOWN HOSPITAL<br>426 WEST 52ND STREET<br>ATTN:JOHN MERTENS<br>NEW YORK, NY 10019 | | | CHECK #: 149948<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $154 |
| **ACCOUNT NO.**<br>STACY SMERINA<br>14 ALEXIS DRIVE<br>FARMINGDALE, NJ 07727 | | | CHECK #: 163250<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $209 |
| **ACCOUNT NO.**<br>STAFF CARE<br>5001 STATESMAN DRIVE<br>IRVING, TX 75063-2414 | | | CHECK #: 159820<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,784 |
| **ACCOUNT NO.**<br>STANFORD KEMPIN MD<br>11 5TH AVENUE APT 110<br>NEW YORK, NY 10003 | | | CHECK #: 134056<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,067 |

In re  Saint Vincents Catholic Medical Centers of New York ,          Case No.  10-11963
          Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #: 163415 | | | | |
| STANLEY STOLLER 1150 CASTLETON AVENUE STATEN ISLAND, NY 10310 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $274 |
| ACCOUNT NO. | | | CHECK #: 137526 | | | | |
| STATE FARM MUTUAL INS 1200 SOUTH AVENUE PLAZA STATEN ISLAND, NY 10314 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $33,574 |
| ACCOUNT NO. | | | CHECK #: 477289 | | | | |
| STELLA MIZRAKHI 98-19 64TH AVENUE APT 5C REGO PARK, NY 11374 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $338 |
| ACCOUNT NO. | | | CHECK #: 477160 | | | | |
| STELLA MIZRAKHI 98-19 64TH AVENUE APT 5C REGO PARK, NY 11374 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $369 |
| ACCOUNT NO. | | | CHECK #: 163435 | | | | |
| STEVEN DELUCA 2636 CYPRESS AVENUE EAST MEADOWS, NY 11554 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $729 |
| ACCOUNT NO. | | | CHECK #: 163416 | | | | |
| STEVEN DIBIASE ISAP STATEN ISLAND, NY 10304 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $356 |
| ACCOUNT NO. | | | CHECK #: 163417 | | | | |
| STEVEN LITVINOFF ISAP 10304 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $453 |
| ACCOUNT NO. | | | CHECK #: 159671 | | | | |
| STEVEN RARMETT MD 572 WARWICK AVENUE TEANECK, NJ 07666-2927 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $49 |
| ACCOUNT NO. | | | CHECK #: 160893 | | | | |
| STINE MOEN 93 GRATTAN STREET BROOKLYN, NY 11237 | | | CANCELLED CHECKS - 04/14/2010 | | | X | $129 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York            ,        Case No.  10-11963
                    **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRIDE OF STATEN ISLAND CORP<br>34 AMBER STREET<br>STATEN ISLAND, NY 10306 | | | CHECK #: 161742<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $520 |
| ACCOUNT NO.<br><br>SUWAN KAN<br>68-34B 136TH STREET<br>FLUSHING, NY 11367 | | | CHECK #: 157460<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $182 |
| ACCOUNT NO.<br><br>TATYANA ZUYEVA<br>231 BRIGHT WATER COURT #E2<br>BROOKLYN, NY 11235 | | | CHECK #: 143418<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $86 |
| ACCOUNT NO.<br><br>TD BANK<br>90 FIFTH AVENUE<br>NEW YORK, NY 10011 | | | CHECK #: 139001<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,000 |
| ACCOUNT NO.<br><br>THE FIRST TEE OF METROPOLITAN<br>NEW YORK<br>RUDIN MANAGEMENT COMPANY<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | | CHECK #: 149657<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $4,000 |
| ACCOUNT NO.<br><br>THE LA PENNA GROUP, INC<br>2110 ENTERPRISE SE, STE 300<br>GRAND RAPIDS, MI 49508 | | | CHECK #: 149658<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $3,634 |
| ACCOUNT NO.<br><br>THE PASSIONIST COMMUNITY<br>ATTN: BR. MICHAEL MORAN<br>5801 PALISADES AVENUE<br>BRONX, NY 10471 | | | CHECK #: 163418<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $396 |
| ACCOUNT NO.<br><br>THE PASSIONIST COMMUNITY<br>ATTN: BR. MICHAEL MORAN<br>5801 PALISADES AVENUE<br>BRONX, NY 10471 | | | CHECK #: 163290<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $648 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.  10-11963
                        **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  THERESA HUTTER 23-79 206 STREET BAYSIDE, NY  11360 | | | CHECK #: 163256  CANCELLED CHECKS - 04/14/2010 | | | X | $37 |
| ACCOUNT NO.  TILLIE CAMPBELL 522 WOODLAND ESTATES DRIVE NORTH BALDWIN, NY  11510 | | | CHECK #: 155092  CANCELLED CHECKS - 04/14/2010 | | | X | $25 |
| ACCOUNT NO.  TIMOTHY OLADUSO 955 EAST 85 STREET BROOKLYN, NY  11236 | | | CHECK #: 159507  CANCELLED CHECKS - 04/14/2010 | | | X | $1,272 |
| ACCOUNT NO.  TIMOTHY WALSH 439 CASTLETON AVENUE STATEN ISLAND, NY  10301 | | | CHECK #: 161950  CANCELLED CHECKS - 04/14/2010 | | | X | $1,100 |
| ACCOUNT NO.  TINA OU 135 ELDRIDGE STREET #5 NEW YORK, NY  10002 | | | CHECK #: 160896  CANCELLED CHECKS - 04/14/2010 | | | X | $40 |
| ACCOUNT NO.  TRAC PO BOX 398 SUNLAND, CA  91041-0398 | | | CHECK #: 162946  CANCELLED CHECKS - 04/14/2010 | | | X | $584 |
| ACCOUNT NO.  TRANSACTION DATA SYSTEMS INC 1555 BOREN DRIVE OCOEE, FL  34761-2989 | | | CHECK #: 163291  CANCELLED CHECKS - 04/14/2010 | | | X | $1,121 |
| ACCOUNT NO.  TRI ANIM HEALTH SERVICES INC 8705 RELIABLE PARKWAY CHICAGO, IL  60686-0087 | | | CHECK #: 134943  CANCELLED CHECKS - 04/14/2010 | | | X | $640 |
| ACCOUNT NO.  TRI STATE OPHTHALMIC 10 SEAL DRIVE MONROE, NY  10950 | | | CHECK #: 163259  CANCELLED CHECKS - 04/14/2010 | | | X | $1,501 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,          **Case No.** 10-11963
    **Debtor**                                                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TRICARE <br> ATTN; TRICARE REGION 1 <br> PO BOX 100277 <br> COLUMBIA, SC 29202 | | | CHECK #: 149664 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $912 |
| ACCOUNT NO. <br> TW SMITH CORP <br> 885 MEEKER AVENUE <br> BROOKLYN, NY 11222 | | | CHECK #: 146900 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $798 |
| ACCOUNT NO. <br> UNIVERSITY OF PATHOLOGY,P.C. <br> 4 SKYLINE DRIVE <br> HAWTHORNE, NY 10532 | | | CHECK #: 162948 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $1,674 |
| ACCOUNT NO. <br> UNIVERSITY PATHOLOGISTS LLP <br> 250 HARRISON STREET <br> #502 <br> SYRACUSE, NY 13202 | | | CHECK #: 157106 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $1,674 |
| ACCOUNT NO. <br> UNIVERSITY PATHOLOGISTS LLP <br> 250 HARRISON STREET <br> #502 <br> SYRACUSE, NY 13202 | | | CHECK #: 162009 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $1,674 |
| ACCOUNT NO. <br> UNIVERSITY PATHOLOGISTS LLP <br> 250 HARRISON STREET <br> #502 <br> SYRACUSE, NY 13202 | | | CHECK #: 155104 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $2,157 |
| ACCOUNT NO. <br> URSULA GAMBINO <br> 365 POMPEY AVENUE <br> STATEN ISLAND, NY 10312 | | | CHECK #: 163260 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $131 |
| ACCOUNT NO. <br> URSULA GAMBINO <br> 365 POMPEY AVENUE <br> STATEN ISLAND, NY 10312 | | | CHECK #: 157467 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $151 |
| ACCOUNT NO. <br> USI <br> 98 FORT PATH ROAD <br> MADISON, CT 06443-2264 | | | CHECK #: 163475 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $32,000 |

In re  Saint Vincents Catholic Medical Centers of New York ,   Case No.  10-11963

   **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> UTOPHIA MENNOH <br> 354 HILLSIDE AVENUE <br> STATEN ISLAND, NY  10304 | | | CHECK #: 163420 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $810 |
| ACCOUNT NO. <br><br> VALONA FLEARY-ETIENNE <br> 770 MARILYN LANE <br> BALDWIN, NY  11510-4539 | | | CHECK #: 162520 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $89 |
| ACCOUNT NO. <br><br> VERIZON <br> P O BOX 15124 <br> ALBANY, NY  12212-5124 | | | CHECK #: 144824 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $861 |
| ACCOUNT NO. <br><br> VERNETTE LEWIS <br> 75 VANDERBILT AVENUE <br> STATEN ISLAND, NY  10304 | | | CHECK #: 163421 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $350 |
| ACCOUNT NO. <br><br> VERONICA TRAUBE <br> MARATHON BANK OF NEW YORK <br> NEW YORK, NY  10001 | | | CHECK #: 155616 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $38 |
| ACCOUNT NO. <br><br> VICTOR MCLAUGHLIN <br> 27 WEST 16TH STREET <br> APT#5F <br> NEW YORK, NY  10011 | | | CHECK #: 153054 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $3,000 |
| ACCOUNT NO. <br><br> VICTOR SCARMATO MD <br> 14 VALLEY ROAD <br> GLEN COVE, NY  11542 | | | CHECK #: 162952 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $650 |
| ACCOUNT NO. <br><br> WAKEFERN FOOD CORP. <br> 236 RARITAN CENTER PKWY <br> SFS-101 <br> EDISON, NJ  08837 | | | CHECK #: 158539 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $950 |
| ACCOUNT NO. <br><br> WAYNE LOSCHEN <br> TOMPKINS RESIDENCE <br> 1150 CASTLETON AVENUE <br> STATEN ISLAND, NY  10310 | | | CHECK #: 163422 <br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $665 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963   
        **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WHITE PLAINS GLASS&MIRROR INC<br>220 FERRIS AVENUE<br>WHITE PLAINS, NY  10603 | | | CHECK #: 163469<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $875 |
| ACCOUNT NO.<br>WHITE PLAINS HOSPITAL<br>DAVIS AVENUE @ EAST POST ROAD<br>WHITE PLAINS, NY  10601 | | | CHECK #: 163471<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $7,275 |
| ACCOUNT NO.<br>WHITE PLAINS HOSPITAL<br>DAVIS AVENUE @ EAST POST ROAD<br>WHITE PLAINS, NY  10601 | | | CHECK #: 163470<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $2,730 |
| ACCOUNT NO.<br>WHITNEY YOUNG MANOR<br>358 NEPPERHAND AVENUE<br>YONKERS, NY  10701 | | | CHECK #: 156301<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $38 |
| ACCOUNT NO.<br>WILLIAM ANDERSON<br>20 AUSTIN PLACE<br>STATEN ISLAND, NY  10301 | | | CHECK #: 163423<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $291 |
| ACCOUNT NO.<br>WILLIAM FRISHMAN MD<br>7 WHITE BIRCH LANE<br>SCARSDALE, NY  10583 | | | CHECK #: 163424<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $1,500 |
| ACCOUNT NO.<br>WILLIAM POPINO<br>20 AUSTIN PLACE<br>STATEN ISLAND, NY  10304 | | | CHECK #: 163425<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| ACCOUNT NO.<br>WINTHROP UNIVERSITY HOSPITAL<br>PO BOX 9562<br>UNIONDALE, NY  11555-9562 | | | CHECK #: 476516<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $125 |
| ACCOUNT NO.<br>WORLD AT WORK INC<br>14040 N NORTHSIGHT BLVD<br>SCOTTSDALE, AZ  85260 | | | CHECK #: 155542<br><br>CANCELLED CHECKS - 04/14/2010 | | | X | $430 |

567

**In re** Saint Vincents Catholic Medical Centers of New York     ,     **Case No.** 10-11963
_____
            **Debtor**                                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> WPS/TRICARE <br> ATTN: REFUNDS <br> P.O. BOX 7928 <br> MADISON, WI 53707-7928 | | | CHECK #: 155157 <br><br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $21 |
| **ACCOUNT NO.** <br><br> XENOFEN ARCHIMANDRITIS <br> 75 VANDERBILT AVENUE <br> STATEN ISLAND, NY 10304 | | | CHECK #: 163426 <br><br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $370 |
| **ACCOUNT NO.** <br><br> XUAM ZHANG <br> 51-30 SIMONSON STREET <br> ELMHURST, NY 11373 | | | CHECK #: 160904 <br><br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $80 |
| **ACCOUNT NO.** <br><br> ZAVATA, INC. <br> LOCKBOX 9351 <br> P.O. BOX 8500 <br> PHILADELPHIA, PA 19178-9351 | | | CHECK #: 163476 <br><br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $4,250 |
| **ACCOUNT NO.** <br><br> ZAVATA, INC. <br> LOCKBOX 9351 <br> P.O. BOX 8500 <br> PHILADELPHIA, PA 19178-9351 | | | CHECK #: 163292 <br><br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $4,250 |
| **ACCOUNT NO.** <br><br> ZHAORONG DONG <br> 88-45 79TH AVENUE <br> RIDGEWOOD, NY 11385 | | | CHECK #: 161495 <br><br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $89 |
| **ACCOUNT NO.** <br><br> ZHAORONG DONG <br> 88-45 79TH AVENUE <br> RIDGEWOOD, NY 11385 | | | CHECK #: 162960 <br><br><br> CANCELLED CHECKS - 04/14/2010 | | | X | $89 |
| **ACCOUNT NO.** <br><br> ABBOTT VASCULAR <br> 75 REMMITTANCE DRIVE <br> STE 1138 <br> CHICAGO, IL 60675 | | | <br><br> CONSIGNED PROPERTY | X | | | UNDETERMINED |
| **ACCOUNT NO.** <br><br> APPLIED BIOSYSTEM <br> 850 LINCOLN CENTER DRIVE <br> FOSTER, CA 94404 | | | <br><br> CONSIGNED PROPERTY | X | | | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.  10-11963
_____

      **Debtor**                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BAYER/SIEMENS HEALTHCARE <br> 115 NORWOOD PARKWAY SOUTH <br> NORWOOD, MA  02062 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> BD DIAGNOSTICS, GENEOHM <br> 6146 NANCY RIDGE DRIVE <br> SAN DIEGO, CA | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> BECTON DICKINSON IMMUNOLOGY <br> 22967 NETWORK PL <br> CHICAGO, IL  60673 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> BIOMERIEUX <br> 1101 HAMLIN ROAD <br> DURHAM, NC  27701 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> BIOTEK INSTRUMENT <br> 100 TIGAN STREET <br> WINOOSKI, VT  5404 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> DIASORIN CORP <br> 1951 NORTH WESTERN AVE <br> STILLWATER, MN  55082 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> GEN PROBE <br> 10210 GENETIC CENTER DRIVE <br> SAN DIEGO, CA  92121 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> HELENA LABS <br> 1530 LINDBERGH DRIVE <br> BEAUMONT, TX  77707 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> IMMUCOR, INC. <br> 3130 GATEWAY DRIVE, P.O. BOX 5625 <br> NORCROSS, GA  30071 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York         ,   Case No.   10-11963
             **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ORHO CLINICAL DIAGNOSTICS 5972 COLLECTION CENTER DR CHICAGO, IL 60693 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| PRIMUS PO BOX 620569 KANSAS CITY, MO 64132 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| QIAGEN INC 27220 ONTURN BERRY LANE SUITE 200 VALENCIA, CA 91355 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ROCHE DIAGNOSTIC 9155 HAGUE ROAD INDIANAPOLIS, IN 46250 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| THERMO ELECTRON FISHER SCIENTIFIC 4481 CAMPUS DRIVE KALAMAZOO, MI 49008 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TREK DIAGNOSTICS 982 KEYNOTE CIRCLE STE 6 BERKLAND HEIGHTS, OH 44131 | | | CONSIGNED PROPERTY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BECKER CAPITAL MANAGEMENT INC. 1211 SW 5TH AVENUE, SUITE 2185 PORTLAND, OR 97204 | | | INVESTMENT ADVISORS | | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GE ASSET MANANGEMENT 3001 SUMMER STREET STAMFORD, CT 06905 | | | INVESTMENT ADVISORS | | X | X | UNDETERMINED |

In re __Saint Vincents Catholic Medical Centers of New York__ ,  Case No. __10-11963__
        **Debtor**          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> MORGAN STANLEY <br> ATTN: TPRPS ZEIBARI <br> ONE TOWER BRIDGE <br> 100 FRONT STREET <br> WEST CONSHOHOCKEN, PA 19428 | | | INVESTMENT ADVISORS | | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> MORGAN STANLEY <br> ATTN: TPRPS ZEIBARI <br> ONE TOWER BRIDGE <br> 100 FRONT STREET <br> WEST CONSHOHOCKEN, PA 19428 | | | INVESTMENT ADVISORS | | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> STATE STREET GLOBAL ADVISORS <br> BOX 5488 <br> FINANCE DEPT <br> BOSTON, MA 02206 | | | INVESTMENT ADVISORS | | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> THE BANK OF NEW YORK MELLON <br> JIM STANCZYKE <br> 111 SANDERSCREEK PARKWAY <br> SYRACUSE, NY 13057 | | | INVESTMENT ADVISORS | | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> WELLINGTON MANAGEMENT COMPANY, LLP <br> 75 STATE STREET <br> BOSTON, MA 02109 | | | INVESTMENT ADVISORS | | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> MEDICAL MALPRACTICE TRUST <br> 5956 CHERRY LANE <br> SUITE 1000 <br> DALLAS, TX 75225 | | | MEDICAL MALPRACTICE | X | X | | $113,000,000 |
| **ACCOUNT NO.** <br> AMABILE & ERMAN P.C. <br> ATTN: JONATHAN ERMAN <br> 1000 SOUTH AVENUE <br> STATEN ISLAND, NY 10314 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** <br> BARTLETT, MCDONOUGH, BASTONE & MONAGHAN LLP <br> ATTN: GRACE MCCALLEN <br> 230 PARK AVENUE <br> NEW YORK, NY 10169 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
        **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BELAIR & EVANS LLP ATTN: RAY BELAIR 61 BROADWAY SUITE 1320 NEW YORK, NY 10006 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BOWER & LAWRENCE, P.C. ATTN: GUY LAWRENCE 261 MADISON AVENUE 12TH FLOOR NEW YORK, NY 10016 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| COSTELLO, SHEA & GAFFNEY LLP ATTN: FRED GAFFNEY 44 WALL STREET NEW YORK, NY 10005 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GARSON DECORATO & COHEN LLP ATTN: ANDY GARSON 110 WALL STREET 10TH FLOOR NEW YORK, NY 10005 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GOLDBERG SEGALLA LLP ATTN: KATHLEEN STALZER 665 MAIN STREET SUITE 400 BUFFALO, NY 14203 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HEIDELL PITTONI MURPHY & BACH, LLP ATTN: MIKE SULLIVAN 99 PARK AVENUE NEW YORK, NY 10016-1601 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KANTERMAN, O'LEARY & SOSCIA LLP ATTN: LARRY KANTERMAN 50 MAIN STREET WHITE PLAINS, NY 10606 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KAUFMAN BORGEEST & RYAN ATTN: ANDY KAUFMAN 120 BROADWAY NEW YORK, NY 10271 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963
_____                                     _____
                    **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** KOPFF NARDELLI & DOPF LLP ATTN: GLEN DOPF 440 NINTH AVENUE NEW YORK, NY 10001-1688 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** PILKINGTON & LEGGETT, P.C. ATTN: JOHN PILKINGTON 22 BLOOMINGDALE RD STE 202 WHITE PLAINS, NY 10605 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** SCHIAVETTI, CORGAN, DIEDWARDS & NICHOLSON, LLP ATTN: RICH NICHOLSON 709 WESTCHESTER AVENUE SUITE 205 WHITE PLAINS, NY 10604 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** SHAUB AHMUTY CITRIN & SPRATT LLP ATTN: MARC CITRIN 1983 MARCUS AVENUE LAKE SUCCESS, NY 11042 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** VASLOS, LEPOWSKI, HAUSS & DANKE LLP ATTN: PAUL DANKE 201 EDWARD CURRY AVENUE SUITE 100 STATEN ISLAND, NY 10314 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** WILSON, ELSER MOSKOWITZ, EDELMAN & DICKER LLP ATTN: FRAN MALFA 150 EAST 42ND STREET NEW YORK, NY 10017 | | | MEDICAL MALPRACTICE ATTORNEY | | X | | UNDETERMINED |
| **ACCOUNT NO.** INTERCOMPANY PAYABLE - BISHOP | | | OTHER | | | | $6,658,529 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963
                                                                                              _____
        **Debtor**                                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| INTERCOMPANY PAYABLE - PAX CHRISTI | | | OTHER | | | | $3,201,539 |
| ACCOUNT NO. | | | | | | | |
| INTERCOMPANY PAYABLE - SEA | | | OTHER | | | | $13,405,265 |
| ACCOUNT NO. | | | | | | | |
| OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS 110 STATE STREET ALBANY, NY 12236 | | | OTHER | | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PAYABLE TO APTIUM CANCER CENTER - FUTURE CONTRACTUAL PASS-THROUGH AMOUNTS 8201 BEVERLY BOULEVARD, LOS ANGELES, CA 90048 LOS ANGELES, CA 90048 | | | OTHER | X | X | | |
| ACCOUNT NO. | | | | | | | |
| RICHMOND MEDICAL CENTER - RUMC 355 BARD AVENUE STATEN ISLAND, NY 10130 | | | OTHER | X | | X | $338,459 |
| ACCOUNT NO. | | | | | | | |
| RUDIN REAL ESTATE MANAGEMENT 345 PARK AVENUE SUITE 33 NEW YORK, NY 10154 | | | OTHER | | | | $4,065,119 |
| ACCOUNT NO. | | | | | | | |
| PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE GENERAL COUNSEL SUITE 340, 1200 K STREET N.W. WASHINGTON, DC 20005 | | | PBGC | X | X | | $186,000,000 |
| ACCOUNT NO. | | | | | | | |
| 1199 SEIU ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| 1199 ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

574

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** 41ST EAST 11TH STREET LLC ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ABDULRAMAN LEIGH 100 CASALS AVENUE BRONX, NY 10457 | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ACCESS STAFFING, LLC ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ADRIANO A. BATISTA ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** AISHA KELLY AS ADMINISTRATRIX OF THE ESTATE OF STEFANUS WATSON ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ALAN SASSEN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ALEKSANDR VAYNBERG ET AL. ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ANDREAS PIMENTEL, AS ADMINISTRATRIX OF THE ESTATE OF NILDA ARIAS, DECEASED ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ANDREW BETANCOURT ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963   

    **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ANGELA TEDESCHI ET AL. ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ANGELINA ROMANO ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BASILICA PHOCAS ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BELINDA PROHNMAIER ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BERNADETTE CONROY AND KENNETH CONROY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BLAKE LINDBERG ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BLAKE LINDBERG ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BLOSSOM ROTH ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BRACERO, LORIANN AS ADMINISTRATRIX OF THE ESTATE OF LILLIAN ALMEDIA ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.   10-11963

**Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRASH, NIKIKI<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>BRILL, YETTA ANO AS ADMINISTRATRIX OF THE ESTATE OF SAMUEL BRILL<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>BRISTOL, NEBERT<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>CAROLYN D. HUGHES-GIZZI, AS EXECUTRIX OF THE ESTATE OF CAROL ANN HUGHES, DECEASED, AND JOHN HUGHES,<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>CATHERINE CARMON<br>820 ERIN AVENUE<br>ATLANTA, GA 30310<br>PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>CHARLES RULAN<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>CHARLES SALZBERG<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>CHI KING KO ET AL.<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>CHRISTIAN MALCOLM ET AL.<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>PENDING LITIGATION | | | | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
        **Debtor**                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CHRISTINE BERTI<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CHRISTINE BONESTEEL<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CLARK, WINIFRED QUINN AS EXECUTRIX OF THE ESTATE OF EVELYN H. ENGEL<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CLARKE, CYRAISSE ADMINISTRATRIX OF THE ESTATE OF WILHELMINA MURDAUGH AND CYRAISSE CLARK<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| COLENE CLARKE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CONSTANCE LOPES<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CRISTINA LIMA AND MARCO LIMA<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| D. BROWN, AN INFANT BY HIS MOTHER AND NATURAL GUARDIAN, DOMONIQUE BROWN AND DOMONIQUE BROWN, INDIVID<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| D. TORRES BY HIS MOTHER AND NATURAL GUARDIAN EVEYN TORRES, AND EVEYN TORRES INDIVIDUALLY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

         **Debtor**                                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| DANIEL J. RHEIN<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DAPHNE BUSH<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DAVILA, CARLOS, AS ADMIN. OF THE ESTATE OF ROSE DAVILA, DECEASED,<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DAWN DESILVA-PEREIRA<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DEBRA KLEINSCHMIDT<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DELORES MCCLAIN-QUATTARA AND TIEBA QUATTARA<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DIANE COVELL<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DIIENNA, VITO AS ADMINISTRATOR OF THE ESTATE OF ALBERT DILENNA, DECEASED<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DONNA GILHOOLLEY, AS ADMINISTRATRIX OF THE ESTATE OF MATTHEW GILHOOLEY, DECEASED<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u>,     Case No. <u>10-11963</u>
       **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| DORIS LONDON ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DORIS ROJAS AND JORGE ROJAS ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DOROTHY WILLIAMS-PEREIRA, AS ADMINISTRATRIX OF THE GOODS, CHATTELS AND CREDITS OF COSETTE ADACIA WIL ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DOT DELEON, MILAGROS LEON-JETER AND JENNI LEON AS CO-ADMIN. FOR ESTATE OF RAUL LEON ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EILEEN F. COLLIGAN, M.D. AND EILEEN F. COLLIGAN, M.D., P.C. ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EILEEN M. NUGENT, AS ADMINISTRATRIX OF THE ESTATE OF ANDREW NUGENT, DECEASED, AND INDIVIDUALLY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ELEANOR KEHOE ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ELENA SHANOFF, AS ADMINISTRATRIX OF THE ESTATE OF ZINAIDA SHERSHANOV AND PYOTR SHERSHANOV, INDIVIDUA ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EMMA TORO, ADMINISTRATRIX OF THE ESTATE OF ALBERTO CARDENAS, DECEASED ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963

**Debtor**                                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ERIC JIMENEZ ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ERIK GARDINER AS ATTORNEY IN FACT FOR ANTHONY GARDINER ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ERMELINDA GARCIA AND PEDRO ELIAN JOUBERT ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ERNEST HINDS ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ESMER RHODIN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ESTATE OF ADRZEJ NAPRAWA ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ESTATE OF BRIAN PRIMUS, BY ENID PRIMUS, AS ADMINISTRATOR, AND ENID PRIMUS, INDIVIDUALLY, ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** EVELYN VILLAFANE ET ANO ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FABRIZIO FRANZONE, AS PROPOSED ADMINISTRATRIX OF THE ESTATE OF ELLEN FRANZONE, DECEASED, FABRIZIO FR ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FERNANDO A. WILLIAMS, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF RUBY M. WILLIAMS ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FORREST, EDNA AND FOREST OWEN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FRANCESCA SIMONE ET AL. ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FRANCISCO CALDERON ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FREDERICK A. JACKS, AS ADMINISTRATRIX OF THE ESTATE OF MARION JACKS ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FRIEDKIN, JAMIE, MARK ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| G.E.I.C.O. A/S/O SOPHIE HENDERSON 60-05 KISSENA BOULEVARD FLUSHING, NY 11355 | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GARGANO, JOSEPH AND GARGANO, GLENDA ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GEORGE DEMONERIS, AS ADMINISTRATOR OF THE ESTATE OF BARBARA DEMONERIS, DECEASED AND GEORGE DEMONERIS ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963

**Debtor**                                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GEORGE KAUFMAN, AS ADMINISTRATOR OF THE ESTATE OF EMIL KAUFMAN, DECEASED <br> ADDRESS UNAVAILABLE AT TIME OF FILING <br><br> PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GEORGE MOSS <br> ADDRESS UNAVAILABLE AT TIME OF FILING <br><br> PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GEORGE O'BRIEN <br> ADDRESS UNAVAILABLE AT TIME OF FILING <br><br> PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GINA WU, AN ADMINISTRATRIX OF THE ESTATE OF JAMES WU, DECEASED AND GINA WU, INDIVIDUALLY <br> ADDRESS UNAVAILABLE AT TIME OF FILING <br> PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GODREY A. JELKS <br> ADDRESS UNAVAILABLE AT TIME OF FILING <br><br> PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GREEN, RUTH, ADMIN. OF THE ESTATE OF GREEN HERMENEGILDA <br> ADDRESS UNAVAILABLE AT TIME OF FILING <br> PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GULCIN BRUNSON <br> ADDRESS UNAVAILABLE AT TIME OF FILING <br><br> PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> HERMIONE DU MORNE AND WALTER DU MORNE <br> ADDRESS UNAVAILABLE AT TIME OF FILING <br><br> PENDING LITIGATION | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> HOE YEW CHAN, AS ADMINISTRATOR OF THE ESTATE OF YIN PENG HO, DECEASED <br> ADDRESS UNAVAILABLE AT TIME OF FILING <br> PENDING LITIGATION | | | | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
       **Debtor**                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** HOME HEALTH RECOUPMENT ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** HURST ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** HYACINTH FERGUSON, AS PROPOSED ADMINISTRATRIX FOR THE ESTATE OF MARCIANE STREETE ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** INDERA LOWERY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** IVORY FYALL ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** JAMES LOOBY, JR. AS ADMINISTRATOR OF THE ESTATE OF JAMES LOOBY SR. DECEASED ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** JAMES LOOBY, JR. ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** JANET CAPRON ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** JANET ROSE ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| JANINE BILEDSTEIN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JEAN AUSTIN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JEANNE KATHERINE BORZON ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JEANNOT ROMELUS ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JEFFREY FACTOR ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JI RYUN SHIN, AS ADMINISTRATRIX OF THE ESTATE OF CHOONG JIN SHIN, DECEASED, AND JI RYUN SHIN, INDIVI ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JOAN BOWMAN, AS THE ADMINISTRATOR DE BONIS NON OF THE ESTATE OF MICHAEL E. BOWMAN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JOAN MYERS ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JOHN DEPINTO ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re    Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963
                                    Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN FOLKS<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>JOHN MCNIFF<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>JOHN SANDERS<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>JOHN WOLF<br>15 CHARLES STREET<br>APT. 7C<br>NEW YORK, NY 10014 | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>JORGE RUIZ<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>JOSE TORRES AND ISABEL TORRES<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>JOSEPH GRAZIANO<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>JOSEPH M. TORRES, JR.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>JOSSIE FUNG<br>2200 POWELL AVENUE<br>BRONX, NY 10462 | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,     **Case No.** __10-11963_____

_____**Debtor**_____                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| JUAN C. CABRERA ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JUAN MARTINEZ AND ROSA MARGARITA ESPINAL ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JUDITH ROCHET ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JULIANA  PEGUERO ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JULIO PEREZ AND YVONNE PEREZ ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KRIS XAVIER ROMERO MENDOZA, AN INFANT BY HIS MOTHER AND NATURAL GUARDIAN, MARIA LUISA MENDOZA ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| L. SKAU, AN INFANT BY HIS PARENTS AND NATURAL GUARDIANS, PETER SKAU AND HEIDI SKAU, AND PETER SKAU A ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LABOR ARBITRATIONS - BHARAT NARUMANCHI, MD ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LABOR ARBITRATIONS - DELPHIUS BISCOMBE ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York   ,     Case No.   10-11963
          **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> LABOR ARBITRATIONS - DOROTHY WATTS <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> LABOR ARBITRATIONS - IDALINE SUZANNE AFOPA <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> LABOR ARBITRATIONS - URA CABRERA <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> LABOR ARBITRATIONS - WINSTON GLANVILLE <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> LABOR ARBITRATIONS - YOSAYRA BEAUDET <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> LARISA GORDEYCHUK, INDIVID. AND AS ADMIN. OF THE ESTATE OF ALEKXANDR GORDEYCHUK, DECEASED, <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> LAURA J. LIMULI <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> LEON JOSEPH, AS ADMINISTRATOR OF THE ESTATE OF JUSTINE JOSEPH, DECEASED <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> LISA KENJESKY AND BERNARD KENJESKY <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York   ,          Case No.  10-11963
          Debtor                                                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LISA KLEIN AND HOWARD KLEIN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LISA TRICE, INDIVIDUALLY IN CERTAIN LITIGATION JAQUES DUPERVAL, M.D., AND MARY IMMACULATE HOSPITAL A ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LOUIS PERDON AND LAURA PERDON ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LUC ROMELUS ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LYNETTE BOND, AS ADMINISTRATOR OF THE ESTATE OF KHALID BOND, AND LYNETTE BOND, INDIVIDUALLY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LYNISS APANAH AS ADMINISTRATRIX OF THE ESTATE OF MANGAR APANAH AND TULSIDAI APANAH ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MARGARITA GOOSBY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MARIA DEFIORE ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MARK HALL ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MARK SPORN, DECEASED, BY JOANNE SPORN, AS ADMINISTRATRIX OF HIS ESTATE, AND JOANNE SPORN INDIVIDUALL ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MARTHA RIVERA AND AUGUSTIN RIVERA ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MARTHA VELEZ ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MARTIN  WALLACK ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MARY LANDI ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MARYANNE  ROESLER ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MARYELLEN SHY AND TONY SHY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MARYLOU AMAROSA ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MAVIS PARKS IN CERTAIN LITIGATION WITH KAMRAN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
              **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** MERY PANAMA, ADMINISTRATRIX OF THE ESTATE OF EDGAR CASTRO, DECEASED ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** METTELUS ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MICHAEL RAMOUTAR, AS ADMINISTRATOR OF THE ESTATE OF GANGADAYE RAMOUTAR, DECEASED ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MICHELLE BALLARD ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MICHELLE WILLIAMS ET AL. ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MILDRED MAYFIELD ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MILVIA  LOPEZ ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MILVIA LOPEZ ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MING CHAN, AS ADMINISTRATIRX OF THE ESTATE OF MINERVA CHAN, DECEASED, AND MING CHAN, INDIVIDUALLY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,    Case No.  10-11963
        Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MIRIAM TURNER ET AL. ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MOHAMMAD JALALUDDIN AND SHAMSUN NAIIAR ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| N. OLIVIERI, AN INFANT UNDER THE AGE OF 14 YEARS BY HIS FATHER AND NATURAL GUARDIAN, ALFREDO OLIVIER ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| NELLY TORRES INDIVIDUALLY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| NICHOLAS LAZARO ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| NICOLE VACCA ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| NORMA HAMMAD, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF OMAR HAMMAND ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| OHMIR Y MYRICK ET AL. ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| P. ROJAS, AN INFANT BY HER MOTHER AND NATURAL GUARDIAN, MICAELA LOPEZ ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PATRIC SENIOR ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PATRICK DUFFY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PETER JOHN GIANQUINTO ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PINTO, JANETH AS ADMINISTRATRIX OF THE ESTATE OF FRANCES Y. JIMENEZ, DECEASED,, AND JANETH PINTO, IN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PITSIKALIS, ELLIE ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| POONAI, JAGDAI AND KARAT ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PRISCILA ALVAREZ ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PROTECT THE VILLAGE HISTORIC DISTRICT ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| QUETLISE CAMILLE ET AL. ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963
　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** RACHEL AIELLO, INDIVIDUALLY, AS ADMINISTRATRIX OF THE ESTATE OF JASON JOHN AIELLO, DECEASED ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RAHMAN, MAHBUBUR ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** REGINA TEMPLES ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RENE CHALOM, MD ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RICHARD HERNANDEZ ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RICHARD LEY, AS EXECUTOR OF THE LAST WILL AND TESTAMENT OF KATHERINE WELCHNER, DECEASED ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ROBERTO LEON ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ROEDER MARY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** S. MEI, AN INFANT UNDER THE AGE OF 18, BY HER PARENTS AND NATURAL GUARDIANS, JIANG LIN MEI AND JIE Z ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| SADIE SANSEVERINO ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SANDRA LINDSAY AS ADMINISTRATRIX OF THE GOODS, CHATTELS AND CREDITS OF GARY LINDSAY, DECEASED, AND S ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SANDRA MCDUFFIE, AS ADMINISTRATOR OF THE ESTATE OF OZELL MAYE ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SELMA SEROFF ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SHIRLEY JOSEPH RICHARD ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SIMONE DENTON A/K/A SIMONE BANFIELD ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SOON YOUNG KIM ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE CO. ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| STEPHANIE ELKAIM ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963

      **Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STEPHEN KREIGEL<br>GERSOWITZ LIBO & KOREK, P.C.<br>ATTORNEY FOR PLAINTIFF<br>111 BROADWAY<br>NEW YORK, NY 10006 | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>STEPHEN TECCE AS ADMINISTRATOR OF THE ESTATE OF THERESA TECCE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SUSAN ELRICH, MD<br>321 WEST 24TH STREET<br>APT. 18D<br>NEW YORK, NY 10011 | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SUSAN PEREZ, AS ADMINISTRATIX OF THE ESTATE OF ANASTACIO PEREZ A/K/A ANASTACIO PEREZ VELAZQUEZ, DECE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TAERRI<br>LEEDS MORELLI & BROWN, P.C.<br>ONE OLD COUNTRY ROAD<br>SUITE 347<br>CARLE PLACE, NY 11514 | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>THAMIKA SENANAYAKE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>THE ROBERT LEWIS GROUP, LLC<br>438 WEST 51ST STREET<br>NEW YORK, NY 10019 | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>THE ROBERT LEWIS GROUP, LLC<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963
_____   _____
  **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> THERESA CHAPMAN <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> THOMAS M. CALANDRA, AS ADMINISTRATOR OF THE ESTATE OF MARYANNE CALANDRA <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> TINA BATTINELLI AND DOMINICK BATTINELLI <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> TRUSTEES OF THE LOCAL 803 PENSION FUND <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> UNITED STATES OF AMERICA AND UNITED STATES POSTAL SERVICE <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> UNITED STATES OF AMERICA, ENRICO MONTAPERTO <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> VALERIE J. FORD <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> WANDA WALKER, AS ADMINISTRATOR OF THE GOODS, CHATTELS AND CREDITS WHICH WERE OF VERA HENDERSON <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> WASHINGTON, L IN CERTAIN LIT W/V.ASUDEVAN, MD, VISWANATH ETAL, VR SERMADEVI, MD, H BRADNOCK, MD, Y PJ <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
_____
            Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** WEBB, CINTERIA, AS ADMINISTRATOR OF THE ESTATE OF BETTS, AUDREY ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WEN ZHENG ZHAO ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WINNIE L. FANT, AS ADMINISTRATRIX OF THE ESTATE OF THOMAS L. FANT, AND WINNIE L. FANT, INDIVIDUALLY, ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WINSTON GLANVILLE ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** YAKUBOV, REUVEN ANO YURY RAKHNAYEV,AS CO-ADMIN OF THE EST OF M. YAKUBOV,DEC. AND R. YAKUBOV, INDIVID ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** YSIDRO SANCHEZ ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** YU YUN DONG, AS MOTHER AND NATURAL GUARDIAN OF D. CHEN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** YUEN HO WONG WON ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ZAROVHI DEMIRJIAN ADDRESS UNAVAILABLE AT TIME OF FILING | | | PENDING LITIGATION | X | X | X | UNDETERMINED |

598

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,     Case No. <u>10-11963</u>
         **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ABBOTT VASCULAR 920 EAST 8TH AVE KING OF PRUSSIA, PA 19406 | | | RECEIVED, NOT INVOICED | X | X | | $5,715 |
| **ACCOUNT NO.** ACCURATE SCIENT INST SURGICAL 300 SHAMES DRIVE WESTBURY, NY 11590 | | | RECEIVED, NOT INVOICED | X | | | $2,055 |
| **ACCOUNT NO.** ACRMD PRODUCTS PLUS 350 FIFTH AVE - SUITE 301 NEW YORK, NY 10118 | | | RECEIVED, NOT INVOICED | X | | | $280 |
| **ACCOUNT NO.** ACUMED 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | X | | $5,252 |
| **ACCOUNT NO.** ADVANCE MEDICAL DESIGNS INC 1241 ATLANTA INDUSTRIAL DRIVE MARIETTA, GA 30066 | | | RECEIVED, NOT INVOICED | X | | | $1,212 |
| **ACCOUNT NO.** ALARIS MEDICAL SYSTEMS 3698 COLLECTONS CENTER DRIVE CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | X | | $215 |
| **ACCOUNT NO.** ALCON LABORATORIES INC PO BOX 951125 DALLAS, TX 75395-1125 | | | RECEIVED, NOT INVOICED | X | | | $4,394 |
| **ACCOUNT NO.** ALIMED INC 297 HIGH STREET DEDHAM, MA 02026 | | | RECEIVED, NOT INVOICED | X | | | $10 |
| **ACCOUNT NO.** ALL STATE SUPPLY LTD 68-35TH STREET BROOKLYN, NY 11232 | | | RECEIVED, NOT INVOICED | X | | | $438 |

599

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,      Case No.  10-11963
     **Debtor**                                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ALLERGAN SALES LLC 12975 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | | $8,250 |
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN IV PRODUCTS 7485 SHIPLEY AVENUE HARMANS, MD 21077 | | | RECEIVED, NOT INVOICED | X | | | $392 |
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN MEDICAL SYSTEMS DRAWER CS 198422 ATLANTA, GA 30384 | | | RECEIVED, NOT INVOICED | X | | X | $4,605 |
| **ACCOUNT NO.** | | | | | | | |
| AMPLATZER MEDICAL SALES CORP 682 MENDELSSOHN AVE GOLDEN VALLEY, MN 55427 | | | RECEIVED, NOT INVOICED | X | | | $5,580 |
| **ACCOUNT NO.** | | | | | | | |
| ANIXTER INC PO BOX 666 FILE 98908 NEWARK, NJ 07101 | | | RECEIVED, NOT INVOICED | X | | | $253 |
| **ACCOUNT NO.** | | | | | | | |
| APATECH INC BOX 83242 WOBURN, MA 01813 3242 | | | RECEIVED, NOT INVOICED | X | | X | $4,590 |
| **ACCOUNT NO.** | | | | | | | |
| ARROW INTERNATIONAL INC 3000 BERNVILLE ROAD READING, PA 19605 | | | RECEIVED, NOT INVOICED | X | | | $1,252 |
| **ACCOUNT NO.** | | | | | | | |
| ARTHREX INC PO BOX 403511 ATLANTA, GA 30348 3511 | | | RECEIVED, NOT INVOICED | X | | | $610 |
| **ACCOUNT NO.** | | | | | | | |
| ASI BUSINESS GROUP R&J OLSEN DBA 25599 SW 95TH AVENUE #C WILSONVILLE, OR 97070 | | | RECEIVED, NOT INVOICED | X | | | $8,910 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
          **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** AUTOMATED PACKAGING SYSTEM 10175 PHILIPS PARKWAY STREETSBORO, OH 44241 | | | RECEIVED, NOT INVOICED | X | | | $1,167 |
| **ACCOUNT NO.** BARD ACCESS SYSTEM P O BOX 75767 CHARLOTTE, NC 28275 | | | RECEIVED, NOT INVOICED | X | | | $3,619 |
| **ACCOUNT NO.** BAXTER HEALTHCARE CORP P O BOX 33037 NEWARK, NJ 07188 | | | RECEIVED, NOT INVOICED | X | | | $18,550 |
| **ACCOUNT NO.** BD BIOSCIENCES IMMUNOCYTOME 21588 NETWORK PL CHICAGO, IL 60673-1215 | | | RECEIVED, NOT INVOICED | X | | | $196 |
| **ACCOUNT NO.** BIOMET INC P O BOX 902 LOCK BOX TELLER SOUTH BEND, IN 46634 | | | RECEIVED, NOT INVOICED | X | X | | $37,552 |
| **ACCOUNT NO.** BIOPRO 17 SEVENTEENTH STREET PORT HURON, MI 48060 | | | RECEIVED, NOT INVOICED | X | | | $1,075 |
| **ACCOUNT NO.** BOSTON SCIENTIFIC SCIMED PO BOX 8500-6205 PHILADELPHIA, PA 19178-6205 | | | RECEIVED, NOT INVOICED | X | X | | $37,127 |
| **ACCOUNT NO.** BSN MEDICAL PO BOX 751766 CHARLOTTE, NC 28275-1766 | | | RECEIVED, NOT INVOICED | X | | | $18 |
| **ACCOUNT NO.** C R BARD INC C.R. BARD INC P.O. BOX 75767 CHARLOTTE, NC 28275 | | | RECEIVED, NOT INVOICED | X | | | $38,733 |

601

In re    Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963
_____                              _____
              **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| C R BARD INC P.O. BOX 75767 CHARLOTTE, NC  28275 | | | RECEIVED, NOT INVOICED | X | | | $1,192 |
| **ACCOUNT NO.** | | | | | | | |
| CARDINAL HEALTH MEDICAL PRODUCTS AND SERVICES PO BOX 13862 NEWARK, NJ  07188-0862 | | | RECEIVED, NOT INVOICED | X | | X | $1,251,922 |
| **ACCOUNT NO.** | | | | | | | |
| CARDIO VASCULAR SYSTEMS INC. DEPT. CH 19348 PALATINE, IL  60055-9348 | | | RECEIVED, NOT INVOICED | X | | | $11,980 |
| **ACCOUNT NO.** | | | | | | | |
| CARSTENS MFG 7310 W WILSON AVE CHICAGO, IL  60706 | | | RECEIVED, NOT INVOICED | X | | | $127 |
| **ACCOUNT NO.** | | | | | | | |
| CDW GOVERNMENT SALES CORPORATE HEADQUARTERS 200 NORTH MILWAUKEE AVENUE VERNON HILS, IL  60061 | | | RECEIVED, NOT INVOICED | X | | | $3,953 |
| **ACCOUNT NO.** | | | | | | | |
| CHAPIN SPECIALTY HEALTHCARE 13723 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 0137 | | | RECEIVED, NOT INVOICED | X | | | $2,250 |
| **ACCOUNT NO.** | | | | | | | |
| CHF SOLUTIONS 7601 NORTHLAND DRIVE SUITE 170 BROOKLYN PARK, MN  55428 | | | RECEIVED, NOT INVOICED | X | | X | $400 |
| **ACCOUNT NO.** | | | | | | | |
| CINTAS CORPORATION 5600 WEST 73RD STREET CHICAGO, IL  60638 | | | RECEIVED, NOT INVOICED | X | | X | $220 |
| **ACCOUNT NO.** | | | | | | | |
| CMD INC 4460 SW 35TH TERRACE STE 304 GAINESVILLE, FL  32608 | | | RECEIVED, NOT INVOICED | X | | | $120 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CME INFO COM INC 100 CORPORATE PARKWAY SUITE 600 BIRMINGHAM, AL  35242 | | | RECEIVED, NOT INVOICED | X | | | $1,445 |
| ACCOUNT NO. | | | | | | | |
| CONCENTRIC MEDICAL INC 301 E. EVELYN AVENUE MOUNTAIN VIEW, CA  94041 | | | RECEIVED, NOT INVOICED | X | | | $6,325 |
| ACCOUNT NO. | | | | | | | |
| CONSOLIDATED PLASTICS CO INC 4700 PROSPER DRIVE STOW, OH  44224 | | | RECEIVED, NOT INVOICED | X | | | $57 |
| ACCOUNT NO. | | | | | | | |
| COOK INC 22988 NETWORK PLACE CHICAGO, IL  60673-1229 | | | RECEIVED, NOT INVOICED | X | X | | $5,702 |
| ACCOUNT NO. | | | | | | | |
| COUNTY GRAPHICS FORMS MGMT 2 STERCHO ROAD LINDEN, NJ  07036 | | | RECEIVED, NOT INVOICED | X | | | $3,376 |
| ACCOUNT NO. | | | | | | | |
| CURBELL INC PO BOX 347275 PITTSBURGH, PA  15251-4275 | | | RECEIVED, NOT INVOICED | X | | | $449 |
| ACCOUNT NO. | | | | | | | |
| DAVOL INC PO BOX 75767 CHARLOTTE, NC  28275 | | | RECEIVED, NOT INVOICED | X | | | $3,848 |
| ACCOUNT NO. | | | | | | | |
| DEPUY ACROMED 5905 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | RECEIVED, NOT INVOICED | X | | | $15,675 |
| ACCOUNT NO. | | | | | | | |
| DEPUY MITEK 4206 COLLECTION CENTER DRIVE CHICAGO, IL  60693 | | | RECEIVED, NOT INVOICED | X | X | | $1,615 |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
                    **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** DEPUY ORTHOPAEDICS INC 5972 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | X | $238,523 |
| **ACCOUNT NO.** DIASORIN CORP NW 8678 PO BOX 1450 MINNEAPOLIS, MN 55485 | | | RECEIVED, NOT INVOICED | X | | | $1,235 |
| **ACCOUNT NO.** EDWARDS LIFESCIENCES LLC 23146 NETWORK PLACE CHICAGO, IL 60673-1231 | | | RECEIVED, NOT INVOICED | X | | | $973 |
| **ACCOUNT NO.** FFF ENTERPRISES INC DEPT 70150 LOS ANGELES, CA 90084-0150 | | | RECEIVED, NOT INVOICED | X | | | $4,310 |
| **ACCOUNT NO.** GE MEDICAL SYSTEMS PO BOX 640944 PITTSBURGH, PA 15264-0944 | | | RECEIVED, NOT INVOICED | X | | X | $293 |
| **ACCOUNT NO.** GE MILLER INC 45 SAW MILL RIVER ROAD YONKERS, NY 10701 | | | RECEIVED, NOT INVOICED | X | | | $791 |
| **ACCOUNT NO.** GRASS INSTRUMENTS DIV OF ASTRO-MED 600 EAST GREENWICH AVENUE WEST WARWICK, RI 02893 | | | RECEIVED, NOT INVOICED | X | | | $981 |
| **ACCOUNT NO.** HARRISON PAINT 59 PURDY STREET HARRISON, NY 10528 | | | RECEIVED, NOT INVOICED | X | | | $100 |
| **ACCOUNT NO.** HOLOGIC LIMITED PARTNERSHIP 250 CAMPUS DRIVE MARLBOROUGH, MA 01752 | | | RECEIVED, NOT INVOICED | X | | | $3,375 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
          **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** HOSPIRA WORLDWIDE INC 75 REMITTANCE DRIVE SUITE 6136 ATTN: BARBARA LEACH, A/R CHICAGO, IL 60675 6136 | | | RECEIVED, NOT INVOICED | X | X | | $84 |
| **ACCOUNT NO.** ICU MEDICAL SALES, INC. 951 CALLE AMANECER SAN CLEMENTE, CA 92673 | | | RECEIVED, NOT INVOICED | X | | | $183 |
| **ACCOUNT NO.** IMMUCOR INC P.O. BOX 102118 ATLANTA, GA 30368-2118 | | | RECEIVED, NOT INVOICED | X | | | $10,965 |
| **ACCOUNT NO.** INOVA DIAGNOSTIC INC 9900 OLD GROVE ROAD SAN DIEGO, CA 92131 | | | RECEIVED, NOT INVOICED | X | | | $93 |
| **ACCOUNT NO.** INSTRUMENTATION LABORATORY INC PO BOX 350074 BOSTON, MA 02241 | | | RECEIVED, NOT INVOICED | X | | | $2,865 |
| **ACCOUNT NO.** IRIDEX CORP 1212 TERRA BELLA AVENUE MOUNTAIN VIEW, CA 94043 | | | RECEIVED, NOT INVOICED | X | | | $160 |
| **ACCOUNT NO.** JA SEXAUER INC P.O. BOX 1000 WHITE PLAINS, NY 10602 | | | RECEIVED, NOT INVOICED | X | | | $186 |
| **ACCOUNT NO.** JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC 5972 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | | $2,010 |
| **ACCOUNT NO.** JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC. 5972 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | X | | $16,159 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963
_____
          **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> JOHNSON & JOHNSON MEDICAL PRODUCTS <br> 5972 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | | $77 |
| **ACCOUNT NO.** <br> JOHNSON & JOHNSON PROFESSIONAL INC <br> 5972 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | | $7,386 |
| **ACCOUNT NO.** <br> KARL STORZ <br> FILE NO.53514 <br> LOS ANGELES, CA 90074-3514 | | | RECEIVED, NOT INVOICED | X | | X | $525 |
| **ACCOUNT NO.** <br> KCI USA <br> PO BOX 203086 <br> HOUSTON, TX 77216-3086 | | | RECEIVED, NOT INVOICED | X | | | $1,856 |
| **ACCOUNT NO.** <br> LANX, LLC <br> DEPT 2035 <br> PO BOX 122035 <br> DALLAS, TX 75312-2035 | | | RECEIVED, NOT INVOICED | X | | | $6,119 |
| **ACCOUNT NO.** <br> LINVATEC <br> 11311 CONCEPT BLVD <br> LARGO, FL 33773 | | | RECEIVED, NOT INVOICED | X | | X | $1,250 |
| **ACCOUNT NO.** <br> LIONVILLE SYSTEMS INC <br> 501 GUNNARD CARLSON DRIVE <br> COATSVILLE, PA 19320 | | | RECEIVED, NOT INVOICED | X | | | $228 |
| **ACCOUNT NO.** <br> MEDLINE INDUSTRIES INC <br> BOX 382075 <br> PITTSBURGH, PA 15251-8075 | | | RECEIVED, NOT INVOICED | X | | | $5,242 |
| **ACCOUNT NO.** <br> MEDTRONIC DLP <br> PO BOX 751056 <br> CHARLOTTE, NC 28275 | | | RECEIVED, NOT INVOICED | X | | | $13,041 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

            **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> MEDTRONIC NEUROLOGICAL TECH <br> 4642 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | | $2,390 |
| **ACCOUNT NO.** <br> MEDTRONIC SOFAMOR DANEK INC <br> MEDTRONIC SD USA, INC <br> 12099 COLLECTION CENTER DRIVE <br> CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | X | $12,409 |
| **ACCOUNT NO.** <br> MEDTRONIC USA INC <br> 4642 COLLECTION CENTER DRIVE <br> CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | X | $94,920 |
| **ACCOUNT NO.** <br> MEDTRONIC XOMED INC <br> 4642 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | | $1,900 |
| **ACCOUNT NO.** <br> MENTOR AESTHETICS PRODUCTS <br> PO BOX 512228 <br> LOS ANGELES, CA 90051 | | | RECEIVED, NOT INVOICED | X | | | $9,153 |
| **ACCOUNT NO.** <br> MENTOR CORP <br> 15600 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | | $12,735 |
| **ACCOUNT NO.** <br> MERION PUBLICATIONS INC <br> 2900 HORIZON DRIVE <br> KING OF PRUSIA, PA 19406 | | | RECEIVED, NOT INVOICED | X | | | $550 |
| **ACCOUNT NO.** <br> MICROTEK MEDICAL INC <br> FILE 4033 PO BOX 911633 <br> DALLAS, TX 75391 | | | RECEIVED, NOT INVOICED | X | | X | $7,000 |
| **ACCOUNT NO.** <br> NETWORK/MT ELLIS PAPER COMPANY <br> PO BOX 4083 <br> NEWBURGH, NY 12553 | | | RECEIVED, NOT INVOICED | X | | X | $1,317 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
          **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NS LOW CO INC 8000 COOPER AVENUE SUITE 23 GLENDALE, NY 11385 | | | RECEIVED, NOT INVOICED | X | | | $937 |
| ACCOUNT NO. ORTHO CLINICAL DIAGNOSTICS LOCK BOX 12 5972 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | | $48,546 |
| ACCOUNT NO. OSTEOMED LP 2241 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | RECEIVED, NOT INVOICED | X | | | $2,523 |
| ACCOUNT NO. OSTEOTECH 51 JAMES WAY EATONTOWN, NJ 07724 | | | RECEIVED, NOT INVOICED | X | | X | $8,082 |
| ACCOUNT NO. RICOCHET MANUFACTURING COMPANY 4700 WISSAHICKSON AVENUE PHILADELPHIA, PA 19144 | | | RECEIVED, NOT INVOICED | X | | | $10,338 |
| ACCOUNT NO. ROSS PRODUCTS DIVISION 75 REMITTANCE DR SUITE 1310 CHICAGO, IL 60675-1310 | | | RECEIVED, NOT INVOICED | X | | X | $712 |
| ACCOUNT NO. SIEMENS MEDICAL SOLUTIONS DIAG 5210 PACIFIC CONCOURSE DRIVE LOS ANGELES, CA 90045 | | | RECEIVED, NOT INVOICED | X | | | $3,457 |
| ACCOUNT NO. SMITH & NEPHEW INC PO BOX 905706 CHARLOTTE, NC 28290 | | | RECEIVED, NOT INVOICED | X | | X | $6,800 |
| ACCOUNT NO. SMITH & NEPHEW ORTHOPAEDIC 320 WEST MERRICK ROAD FREEPORT, NY 11520 | | | RECEIVED, NOT INVOICED | X | | | $1,388 |

In re   Saint Vincents Catholic Medical Centers of New York    ,     Case No.   10-11963
                        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>SMITHS MEDICAL ASD INC<br>5200 UPPER METRO PLACE<br>SUITE 200<br>DUBLIN, OH  43017 | | | RECEIVED, NOT INVOICED | X | | | $44 |
| **ACCOUNT NO.**<br>SMITHS MEDICAL MD<br>LOCKBOX 5155<br>P.O. BOX 8500<br>PHILADELPHIA, PA  19178-4190 | | | RECEIVED, NOT INVOICED | X | | | $106 |
| **ACCOUNT NO.**<br>SPINAL GRAFT TECHNOLOGIES LLC<br>12099 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693 | | | RECEIVED, NOT INVOICED | X | | | $1,342 |
| **ACCOUNT NO.**<br>SPINATOR<br>16751 KNOTT AVENUE<br>LA MIRADA, CA  90638 | | | RECEIVED, NOT INVOICED | X | | | $65 |
| **ACCOUNT NO.**<br>STRYKER INSTRUMENTS<br>PO BOX 70119<br>CHICAGO, IL  60673 | | | RECEIVED, NOT INVOICED | X | | | $3,115 |
| **ACCOUNT NO.**<br>STRYKER LEIBINGER<br>21343 NETWORK PLACE<br>CHICAGO, IL  60673 | | | RECEIVED, NOT INVOICED | X | | | $6,943 |
| **ACCOUNT NO.**<br>STRYKER ORTHOPAEDICS<br>21912 NETWORK PLACE<br>CHICAGO, IL  60673-1912 | | | RECEIVED, NOT INVOICED | X | | X | $96 |
| **ACCOUNT NO.**<br>SUNBURST TECHNOLOGY<br>22191 NETWORK PLACE<br>CHICAGO, IL  60673-1221 | | | RECEIVED, NOT INVOICED | X | | | $20 |
| **ACCOUNT NO.**<br>SYNTHES<br>PO BOX 8538-662<br>PHILADELPHIA, PA  19171 | | | RECEIVED, NOT INVOICED | X | | X | $2,871 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor**   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TERUMO CARDIOVASCULAR SYSTEM 6200 JACKSON ROAD ATTN: CATHI BOOSEY ANN ARBOR, MI 48103 | | | RECEIVED, NOT INVOICED | X | | | $7,592 |
| ACCOUNT NO. | | | | | | | |
| TRAC PO BOX 398 SUNLAND, CA 91041-0398 | | | RECEIVED, NOT INVOICED | X | | | $95 |
| ACCOUNT NO. | | | | | | | |
| TREK DIAGNOSTIC SYSTEMS INC PO BOX 360834 PITTSBURGH, PA 15250-6834 | | | RECEIVED, NOT INVOICED | X | | | |
| ACCOUNT NO. | | | | | | | |
| TRIARCO ARTS & CRAFTS PO BOX 463 FORT ATKINSON, WI 53538-0463 | | | RECEIVED, NOT INVOICED | X | | | $205 |
| ACCOUNT NO. | | | | | | | |
| TRIM GEN CORP 34 LOVETON CIRCLE SUITE 210 SPARKS, MD 21152 | | | RECEIVED, NOT INVOICED | X | X | | $1,031 |
| ACCOUNT NO. | | | | | | | |
| TRI-STATE SURGICAL SUPPLY 409 HOYT STREET BROOKLYN, NY 11231 | | | RECEIVED, NOT INVOICED | X | X | | $450 |
| ACCOUNT NO. | | | | | | | |
| TW SMITH CORP 885 MEEKER AVENUE BROOKLYN, NY 11222 | | | RECEIVED, NOT INVOICED | X | | | $239 |
| ACCOUNT NO. | | | | | | | |
| UNITED AD LABEL CO PO BOX 13663 NEWARK, NJ 07188-0663 | | | RECEIVED, NOT INVOICED | X | | | $18 |
| ACCOUNT NO. | | | | | | | |
| UNITED ELECTRIC POWER INC PO BOX 1170 GARDEN CITY PARK, NY 11040 | | | RECEIVED, NOT INVOICED | X | X | | $688 |

In re   Saint Vincents Catholic Medical Centers of New York                ,          Case No.   10-11963
                 **Debtor**                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> UNITED REFRIGERATION INC. <br> 420 NORTH SAW MILL RIVER ROAD <br> ELMSFORD, NY  10523-1005 | | | RECEIVED, NOT INVOICED | X | | | $105 |
| ACCOUNT NO. <br> US SURGICAL CORP <br> 6000 FELDWOOD ROAD <br> LOCK BOX #198032 <br> COLLEGE PARK, GA  30349 | | | RECEIVED, NOT INVOICED | X | | | $660 |
| ACCOUNT NO. <br> UTICA PRINT SHOP <br> 1400 NOYES STREET <br> UTICA, NY  13502 | | | RECEIVED, NOT INVOICED | X | | | $705 |
| ACCOUNT NO. <br> W B MASON CO INC <br> P.O. BOX 111 <br> 59 CENTRE ST. <br> BROCKTON, MA  02303 | | | RECEIVED, NOT INVOICED | X | | X | $24,061 |
| ACCOUNT NO. <br> WELCH ALLYN INC <br> PO BOX 73040 <br> CHICAGO, IL  60673-7404 | | | RECEIVED, NOT INVOICED | X | | | $831 |
| ACCOUNT NO. <br> WISCONSIN CONVERTING, INC. <br> 1689 MORROW STREET <br> GREEN BAY, WI  54302-2657 | | | RECEIVED, NOT INVOICED | X | | | $1,832 |
| ACCOUNT NO. <br> WL GORE ASSOCIATES INC <br> PO BOX 751331 <br> CHARLOTTE, NC  28275 | | | RECEIVED, NOT INVOICED | X | | | $51,590 |
| ACCOUNT NO. <br> WORLDPOINT ECC INC <br> DEPT 776388 <br> CHICAGO, IL  60678 | | | RECEIVED, NOT INVOICED | X | | | $150 |
| ACCOUNT NO. <br> WRIGHT MEDICAL TECHNOLOGY INC <br> PO BOX 503482 <br> ST LOUIS, MO  63150 | | | RECEIVED, NOT INVOICED | X | | X | $460 |

B 6F (Official Form 6F) (12/07)

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
      Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WRIGHT MEDICAL <br> 5677 ARLINE ROAD <br> ARLINGTON, TN 38002 | | | RECEIVED, NOT INVOICED | X | X | | $640 |
| ACCOUNT NO. <br> WW GRAINGER INC <br> DEPT 807185731 <br> PALATINE, IL 60038 | | | RECEIVED, NOT INVOICED | X | X | | $1,027 |
| ACCOUNT NO. <br> ZIMMER SPINE SURGICAL INC <br> PO BOX 643397 <br> PITTSBURGH, PA 15264-3397 | | | RECEIVED, NOT INVOICED | X | | | $10,169 |
| ACCOUNT NO. <br> ZOLL MEDICAL CORP <br> GPO <br> PO BOX 27028 <br> NEW YORK, NY 10087-7028 | | | RECEIVED, NOT INVOICED | X | X | | $232 |
| ACCOUNT NO. <br> ANTHONY GAGLIARDI <br> (ADDRESS WITHHELD FOR PRIVACY) | | | SERP | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> ELIZABETH ST CLAIR <br> (ADDRESS WITHHELD FOR PRIVACY) | | | SERP | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> KINGHAM-BEZ, BERNADETTE <br> (ADDRESS WITHHELD FOR PRIVACY) | | | SERP | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> MELCHIOR A NAPOLI <br> (ADDRESS WITHHELD FOR PRIVACY) | | | SERP | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> MIRIAM PHILLIPS SR <br> (ADDRESS WITHHELD FOR PRIVACY) | | | SERP | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
     **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PAUL ROSENFELD (ADDRESS WITHHELD FOR PRIVACY) | | | SERP | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| SPENCER ETH MD (ADDRESS WITHHELD FOR PRIVACY) | | | SERP | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| 21 CENTURY INSURANCE PO BOX 29229 PHEONIX, AZ  85038 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AARP P.O. BOX 5400 SMITHTOWN, NY  11787 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AETNA INSURANCE 31 BRITISH AMERICAN LATHAM, NY  12110 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AFFINITY 2500 HALSEY ST BRONX, NY  10461 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AIG INSURANCE PO BOX 1822 ALPHARETTA, GA  30023 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AIU HOLDINGS INC P.O.BOX 1830 ALPHARETTA, GA  30023 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ALLSTATE P.O. BOX 440519 KENNESAW, GA  30160 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
           **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN TRANSIT INS<br>330 WEST 34TH ST<br>NEW YORK, NY 10001 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AMERIGROUP COMMUNITY CARE<br>P.O. BOX 61010<br>VIRGINIA BEACH, VA 23446 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AMHERST WORKERS COMP CLAIMS<br>P.O.BOX 31421<br>TAMPA, FL 33631 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| APPLIED RISK SERVICE<br>PO BOX 3804<br>OMAHA, NE 68103 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ARCH INSURANCE<br>10909 MILL VALLEY ROAD<br>OMAHA, NE 68154 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ATLANTIC MUTUAL<br>7 GIRALDA FARMS<br>MADISON, NJ 7940 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS OF NY<br>PO BOX 9107<br>MACON, GA 31208 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CHARTIS<br>P.O.BOX 1822<br>ALPHARETTA, GA 30023 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CIGNA INSURANCE<br>P.O. BOX 92889<br>ROCHESTER, NY 11492 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
          **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CINCINATTI INSURANCE <br> 6120 SOUTH GILMORE <br> FAIRFIELD, OH  45014 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> CONSOLIDATED HEALTH <br> 2077 ROOSEVELT AVE <br> SPRINGFIELD, MA  1104 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> COUNTRYWIDE INSURANCE <br> 40 WALL ST <br> NEW YORK, NY  10005 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> CSC - MEDICAID <br> PO BOX 4601 <br> RENSSELAER, NY  12144 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> FIDELIS <br> 199 CHURCH STREET <br> NEW YORK, NY  10007 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> FIDUCIARY INSURANCE <br> 31-10 37TH AVENUE <br> LONG ISLAND, NY  11101 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> FIRST CARDINAL LLC <br> P.O.BOX 15095 <br> ALBANY, NY  12212 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> GEICO INSURANCE <br> PO BOX 9107 <br> MACON, GA  31208 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> GLOBAL LIBERTY INSURANCE <br> P.O. BOX 100 <br> PLAINVIEW, NY  11803 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |

In re __Saint Vincents Catholic Medical Centers of New York__ ,          Case No. __10-11963_____
          **Debtor**                                                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** GREAT-WEST HEALTHCARE 1000 GREAT WEST DRIVE KENNETT, MO 63857 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| **ACCOUNT NO.** GUARANTEE INSURANCE 401 E LAS ALAS BLVD BRONX, NY 10460 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| **ACCOUNT NO.** HARTFORD INSURANCE PO BOX 2910 HARTFORD, CT 6104 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| **ACCOUNT NO.** HEALTH PLUS 199 CHURCH STREET NEW YORK, NY 10007 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| **ACCOUNT NO.** HEREFORD INSURANCE 36-01 43RD AVENUE LONG ISLAND, NY 11101 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| **ACCOUNT NO.** HIP PRIME INSURANCE 55 WATER STREET NEW YORK, NY 10841 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| **ACCOUNT NO.** ILLINOIS NATIONAL INSURANCE P.O. BOX 1822 ALPHARETTA, GA 30023 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| **ACCOUNT NO.** INFINITY INSURANCE P.O. BOX 830617 BIRMINGHAM, AL 35283 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| **ACCOUNT NO.** LIBERTY MUTUAL PO BOX 9045 FARMINGDALE, NY 11735 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor**                                                                                             **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MAGNA HEALTH<br>825 EAST GATE BLVD<br>GARDEN CITY, NY 11530 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br>MAJASTIC INSURANCE<br>P.O.BOX 1999<br>POUGHKEEPSIE, NY 12601 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br>NEW YORK MAGIC<br>919 3RD AVE<br>NEW YORK, NY 10022 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br>NEW YORK STATE INSURANCE<br>199 CHURCH STREET<br>NEW YORK, NY 10007 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br>NGS - MEDICARE<br>PO BOX 7091<br>INDIANAPOLIS, IN 46207 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br>ONE BEACON INSURANCE<br>PO BOX 302<br>BUFFALO, NY 14240 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br>OXFORD FREEDOM<br>330 WEST 34TH ST<br>NEW YORK, NY 10001 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br>PARADIGM MANAGEMENT<br>1001 GALAXY WAY<br>CONCORD, CA 94520 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br>PEERLESS INSURANCE<br>P.O BOX 4858<br>SYRACUSE, NY 13221 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York   ,     Case No.   10-11963

**Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PROGRESSIVE COMPANY <br> P.O. BOX 22031 <br> NEW YORK, NY  10011 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br> RISK MANAGEMENT GROU <br> P.O. BOX 508 <br> MINEOLA, NY  11501 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br> ROCHDALE INSURANCE <br> 5800 LOMBARDO CENTER <br> CLEVELAND, OH  44131 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br> STATE FARM INSURANCE <br> P.O. BOX 8020 <br> NEW YORK, NY  12020 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br> TOWERS NATIONAL INSURANCE <br> P.O.BOX 907 <br> PARAMUS, NJ  7653 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br> TRAVELERS INSURANCE <br> PO BOX 8924 <br> MELVILLE, NY  11747 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br> UNITED HEALTH <br> 1 CENTER STREET <br> NEW YORK, NY  10007 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br> ZURICH LIFE <br> PO BOX 968045 <br> SCHAUMBURG, IL  60196 | | | THIRD PARTY INSURERS | X | X | | UNDETERMINED |
| ACCOUNT NO. <br> 1199 BENEFIT FUND <br> DISTRICT 1199 <br> PO BOX 2665 TIMES SQ. STATION <br> NEW YORK, NY  10108-2040 | | | TRADE PAYABLE | | | | $13,159 |

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,  Case No. <u>10-11963</u>

Debtor    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| 1199 NATIONAL BENEFIT FUND 330 WEST 42ND STREET ATTN:MS BRIDGET CRICHLOW NEW YORK, NY 10036-6977 | | | TRADE PAYABLE | | | | $23,121 |
| **ACCOUNT NO.** | | | | | | | |
| 1199 SEIU NATIONAL BENEFIT FUND TIMES SQUARE STATION P.O. BOX 942 NEW YORK, NY 10108-0942 | | | TRADE PAYABLE | | | | $36,422 |
| **ACCOUNT NO.** | | | | | | | |
| 1199 SEIU TRAINING & UPGRADING (JOB SECURITY) 330 WEST 42ND ST 27TH FLOOR ATTN: FINANCE DEPT NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $6,194 |
| **ACCOUNT NO.** | | | | | | | |
| 1199 SEIU TRAINING & UPGRADING 330 W. 42ND STREET, 27TH FLOOR FINANCE DEPT. NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $116,762 |
| **ACCOUNT NO.** | | | | | | | |
| 1-800 WE ANSWER 545 8TH AVENUE SUITE 401 NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $681 |
| **ACCOUNT NO.** | | | | | | | |
| 221 CANAL STREET, LLC C/O CENTRE COURT 183 CENTRE STREET, 6TH FLOOR NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $1,708 |
| **ACCOUNT NO.** | | | | | | | |
| 3DR LABORATORIES LLC 332 WEST BROADWAY HEYBURG BLDG, SUITE 1600 LOUISVILLE, KY 40202 | | | TRADE PAYABLE | | | | $5,030 |
| **ACCOUNT NO.** | | | | | | | |
| 41 EAST 11TH STREET LLC C/O THOMAS F CAMPENNI CO. 700 S.W. ST LUCIE CRESCENT STUART, FL 34994 | | | TRADE PAYABLE | | | | $11,481 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York     ,          Case No.  10-11963
              Debtor                                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>450 PARTNERS LLC<br>C/O WACHOVIA BANK<br>P.O. BOX 60994<br>CHARLOTTE, NC 28260 | | | TRADE PAYABLE | | | | $378,019 |
| ACCOUNT NO.<br>52 WEST ASSOCIATES, LLC<br>1313 THIRD AVENUE<br>NEW YORK, NY 10021 | | | TRADE PAYABLE | | | | $117 |
| ACCOUNT NO.<br>A & L SEWER AND DRAIN<br>D/B/A A & L RECYCLING<br>38-40 REVIEW AVENUE<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $2,658 |
| ACCOUNT NO.<br>A&B HEATING & AIR CON<br>2129 RICHMOND TERRACE<br>STATEN ISLAND, NY 10302 | | | TRADE PAYABLE | | | | $1,650 |
| ACCOUNT NO.<br>A&G ARCHITECTURAL SERV<br>147-55 7TH AVE<br>WHITESTONE, NY 11357 | | | TRADE PAYABLE | | | X | $2,480 |
| ACCOUNT NO.<br>A&L CESSPOOL SERVICE CORP<br>38-40 REVIEW AVENUE<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $7,710 |
| ACCOUNT NO.<br>A&L SCIENTIFIC CORP<br>632 EAST NEW YORK AVE<br>BROOKLYN, NY 11203 | | | TRADE PAYABLE | | | | $18,609 |
| ACCOUNT NO.<br>A. AARDVARK PEST CONTROL CORP<br>162 KENNINGTON STREET<br>STATEN ISLAND, NY 10308 | | | TRADE PAYABLE | | | X | $5,899 |
| ACCOUNT NO.<br>A. FLEISCHER CONSULTING LLP<br>79 CEDAR DRIVE<br>GREAT NECK, NY 11021 | | | TRADE PAYABLE | | | | $13,300 |

620

In re  Saint Vincents Catholic Medical Centers of New York      ,     Case No.   10-11963
        **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| A2 CONSULTING 100 GRANDVIEW ROAD SUITE#215 BRAINTREE, MA  02184 | | | TRADE PAYABLE | | | | $17,600 |
| **ACCOUNT NO.** | | | | | | | |
| AA TRUCK RENTING CORP 28-90 REVIEW AVE LONG ISLAND CITY, NY  11101 | | | TRADE PAYABLE | | | | $5,877 |
| **ACCOUNT NO.** | | | | | | | |
| AA WELLNESS SUPPLY LLC 1804 PLAZA AVENUE STE 18 NEW HYDE PARK, NY  11040 | | | TRADE PAYABLE | | | | $348 |
| **ACCOUNT NO.** | | | | | | | |
| AADCO MEDICAL INC PO BOX 410 RANDOLPH, VT  05060 | | | TRADE PAYABLE | | | | $2,606 |
| **ACCOUNT NO.** | | | | | | | |
| AARP HEALTH CARE OPTIONS PO BOX 8220 PHILADELPHIA, PA  19101-8220 | | | TRADE PAYABLE | | | | $446 |
| **ACCOUNT NO.** | | | | | | | |
| ABBEY FROMKIN 275 GREENWICH STREET APT 9F NEWYORK, NY  10007 | | | TRADE PAYABLE | | | | $20 |
| **ACCOUNT NO.** | | | | | | | |
| ABBOTT LABS DIAG DIVISION DEPT 921 BLD 8 ABBOTT PK NORTH CHICAGO, IL  60064 | | | TRADE PAYABLE | | | | $8,674 |
| **ACCOUNT NO.** | | | | | | | |
| ABBOTT VASCULAR 75 REMITTANCE DRIVE SUITE 1138 CHICAGO, IL  60675 | | | TRADE PAYABLE | | | X | $16,380 |
| **ACCOUNT NO.** | | | | | | | |
| ABBY NATHAN 44 SULLIVAN DRIVE WEST ORANGE, NJ  07052 | | | TRADE PAYABLE | | | | $34 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ABC AUTOMATIC FIRE PROTECTION P.O. BOX 050229 BROOKLYN, NY 11205 | | | TRADE PAYABLE | | | | $1,633 |
| ACCOUNT NO. | | | | | | | |
| ABEL TOROSHINA 424 GRAND CONCOURSE APT 32 BRONX, NY 10451 | | | TRADE PAYABLE | | | | $639 |
| ACCOUNT NO. | | | | | | | |
| ABIGAIL GALLUCCI 21 OMEGA TERRACE LATHAM, NY 12110 | | | TRADE PAYABLE | | | | $500 |
| ACCOUNT NO. | | | | | | | |
| ABIGAIL VAUGHN 39 ARGYLE ROAD APT 3D BROOKLYN, NY 11218 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. | | | | | | | |
| ABIGAL PRESS,INC 320 BUFFALO AVENUE P.O. BOX 9062 FREEPORT, NY 11520 | | | TRADE PAYABLE | | | | $2,200 |
| ACCOUNT NO. | | | | | | | |
| ABRAMS,FENSTERMAN,FENSTERMAN, GREENBERG FORMATO & EINIGER 1111 MARCUS AVENUE SUITE 107 LAKE SUCCESS, NY 11042 | | | TRADE PAYABLE | | | | $27,837 |
| ACCOUNT NO. | | | | | | | |
| ACADEMY MANAGEMENT SERVICES SFMATCH C/O WELLS FARGO LOCKBOX SERVICES-DEPT 34059 3440 WALNUT AVE BLDG A 2ND FL FREMONT, CA 94538 | | | TRADE PAYABLE | | | | $125 |
| ACCOUNT NO. | | | | | | | |
| ACCENT INS RECOVERY PO BOX 69004 7171 MERCY OMAHA, NE 68106 | | | TRADE PAYABLE | | | | $16,763 |

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
                                    **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACCENT PO BOX 952366 ST LOUIS, MO 63195-2366 | | | TRADE PAYABLE | | | | $51,258 |
| ACCOUNT NO. | | | | | | | |
| ACCESS CLOSURE INC. 645 CLYDE AVENUE MOUNTAIN VIEW, CA 94043 | | | TRADE PAYABLE | | | | $92,140 |
| ACCOUNT NO. | | | | | | | |
| ACCESS NURSING SERVICES 411 MANVILLE ROAD ATTN: LOUISE WEADOCK PLEASANTVILLE, NY 10570 | | | TRADE PAYABLE | | | | $2,853,692 |
| ACCOUNT NO. | | | | | | | |
| ACCESS STAFFING LLC P.O.BOX#768 MIDTOWN STATION NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $5,821 |
| ACCOUNT NO. | | | | | | | |
| ACCLARENT INC DEPT CH17955 PALANTINE, IL 60055 7955 | | | TRADE PAYABLE | | | | $29,135 |
| ACCOUNT NO. | | | | | | | |
| ACCORDIS LOCKBOX 9351 P.O. BOX 8500 PHILADELPHIA, PA 19178-9351 | | | TRADE PAYABLE | | | | $76,966 |
| ACCOUNT NO. | | | | | | | |
| ACCU-GLO ELECTRIC OF NEW YORK 38-26 30TH STREET LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $1,750 |
| ACCOUNT NO. | | | | | | | |
| ACCURATE SCIENT INST SURGICAL 300 SHAMES DRIVE WESTBURY, NY 11590 | | | TRADE PAYABLE | | | | $2,087 |
| ACCOUNT NO. | | | | | | | |
| ACCUTOME 3222 PHOENIXVILLE PIKE MALAVERNE, PA 19355 | | | TRADE PAYABLE | | | | $895 |

In re  Saint Vincents Catholic Medical Centers of New York      ,     Case No.  10-11963
          **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACE BANNER & FLAG CO 107 WEST 27TH STREET NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $1,168 |
| ACCOUNT NO. | | | | | | | |
| ACME AMERICAN REPAIRS, INC. 99 SCOTT AVENUE BROOKLYN, NY 11237 | | | TRADE PAYABLE | | | | $5,323 |
| ACCOUNT NO. | | | | | | | |
| ACME INTERIOR SIGNS 33 TAYLOR REED PLACE P O BOX 2345 STAMFORD, CT 06906 | | | TRADE PAYABLE | | | | $40 |
| ACCOUNT NO. | | | | | | | |
| ACME SAFE CO INC 214 WEST 29TH STREET NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $420 |
| ACCOUNT NO. | | | | | | | |
| ACME SPRINKLER 118 WEST 18TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | X | $7,828 |
| ACCOUNT NO. | | | | | | | |
| ACMI P.O BOX 19066-A NEWARK, NJ 07195-0066 | | | TRADE PAYABLE | | | | $7,553 |
| ACCOUNT NO. | | | | | | | |
| ACRMD PRODUCTS PLUS 350 FIFTH AVE - SUITE 301 NEW YORK, NY 10118 | | | TRADE PAYABLE | | | | $1,400 |
| ACCOUNT NO. | | | | | | | |
| ACS RECOVERY SERVICES P.O. BOX 4003 SCHAUMBURG, IL 60168-4003 | | | TRADE PAYABLE | | | | $22,086 |
| ACCOUNT NO. | | | | | | | |
| ACT OKAP EXAMINATION (82) ACT, OKAP EXAMINATION (82) PO BOX 168 IOWA CITY, IA 52243 | | | TRADE PAYABLE | | | | $1,540 |

In re   Saint Vincents Catholic Medical Centers of New York    ,     Case No.   10-11963
                        **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ACTIVE MEDICAL DEVICES P.O. BOX 601 EAST BOSTON, MA 02128 | | | TRADE PAYABLE | | | | $359 |
| **ACCOUNT NO.** ACUMED 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | X | $13,637 |
| **ACCOUNT NO.** ADAM A. DEMPSEY 91 JAVA STREET APT 3 BROOKLYN, NY 11222 | | | TRADE PAYABLE | | | | $13 |
| **ACCOUNT NO.** ADDEN FURNITURE PO BOX 843011 BOSTON, MA 02284-3011 | | | TRADE PAYABLE | | | | $13,668 |
| **ACCOUNT NO.** ADELAIDE RICHTER 27 BANK STREET NEWYORK, NY 10014 | | | TRADE PAYABLE | | | | $144 |
| **ACCOUNT NO.** ADELE CAVALLI MD 20 5TH AVENUE SUITE D NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $3,000 |
| **ACCOUNT NO.** ADMIRAL REPORTING AND VIDEO TWO BAY CLUB DR STE 10J BAYSIDE, NY 11360 | | | TRADE PAYABLE | | | | $641 |
| **ACCOUNT NO.** ADP INC PO BOX 7247-0351 PHILADELPHIA, PA 19170-0351 | | | TRADE PAYABLE | | | | $104,356 |
| **ACCOUNT NO.** ADT SECURITY SERVICES INC P.O. BOX 371967 PITTSBURGH, PA 15250-7967 | | | TRADE PAYABLE | | | X | $3,380 |

In re   Saint Vincents Catholic Medical Centers of New York        ,        Case No.   10-11963

                    **Debtor**                                                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ADVANCE MEDICAL DESIGNS INC 1241 ATLANTA INDUSTRIAL DRIVE MARIETTA, GA  30066 | | | TRADE PAYABLE | | | | $5,461 |
| ACCOUNT NO. | | | | | | | |
| ADVANCED BIOHEALING INC. 10933 NORTH TORREY PINES ROAD LA JOLLA, CA  92037 | | | TRADE PAYABLE | | | X | $9,975 |
| ACCOUNT NO. | | | | | | | |
| ADVANCED DISTRIBUTORS 5317 15TH AVENUE BROOKLYN, NY  11219 | | | TRADE PAYABLE | | | | $6,307 |
| ACCOUNT NO. | | | | | | | |
| ADVANCED MEDICAL SYSTEMS 1241 ATLANTA INDUSTRIAL DRIVE MARIETTA, GA  30066 | | | TRADE PAYABLE | | | | $470 |
| ACCOUNT NO. | | | | | | | |
| ADVANCED SOLUTIONS& SUPPLY LLC 224 WEST 29TH STREET 9TH FLOOR NEW YORK, NY  10001 | | | TRADE PAYABLE | | | X | $23,480 |
| ACCOUNT NO. | | | | | | | |
| ADVANTAGE MEDICAL BILLING AND HIM SVCS, LLC 37 HIGHLAND AVENUE YONKERS, NY  10705 | | | TRADE PAYABLE | | | | $12,996 |
| ACCOUNT NO. | | | | | | | |
| ADVANTAGE WHOLESALE SUPPLIES 172 EMPIRE BLVD. BROOKLYN, NY  11225 | | | TRADE PAYABLE | | | | $6,578 |
| ACCOUNT NO. | | | | | | | |
| AETNA INC PO BOX 7777 W8370 PHILADELPHIA, PA  19175 8370 | | | TRADE PAYABLE | | | | $46,546 |
| ACCOUNT NO. | | | | | | | |
| AETNA AETNA - MIDDLETOWN PO BOX 13049 NEWARK, NJ  07188-0049 | | | TRADE PAYABLE | | | | $102,852 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,        Case No.  10-11963
　　　　　　　　　 **Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AETNA AETNA P.O. BOX 6074 NEW YORK, NY 10249-6074 | | | TRADE PAYABLE | | | | $10 |
| ACCOUNT NO. | | | | | | | |
| AETNA P.O BOX 6074 NEW YORK, NY 10249 | | | TRADE PAYABLE | | | | $17 |
| ACCOUNT NO. | | | | | | | |
| AFA PROTECTIVE SYSTEMS INC 155 MICHAEL DRIVE SYOSSET, NY 11791 | | | TRADE PAYABLE | | | | $3,202 |
| ACCOUNT NO. | | | | | | | |
| AFFINITY HEALTH PLAN INC ONE EXECUTIVE BLVD 2ND FL YONKERS, NY 10701 | | | TRADE PAYABLE | | | | $11,994 |
| ACCOUNT NO. | | | | | | | |
| AFFINITY 25 BROADWAY NEW YORK, NY 10461 | | | TRADE PAYABLE | | | | $1,068 |
| ACCOUNT NO. | | | | | | | |
| AGATHA CATECHIS 345 8TH AVENUE APT 2B NEWYORK, NY 10001 | | | TRADE PAYABLE | | | | $10 |
| ACCOUNT NO. | | | | | | | |
| AIDES AT HOME INC 29 WEST MARIE STREET HICKSVILLE, NY 11801 | | | TRADE PAYABLE | | | | $506,130 |
| ACCOUNT NO. | | | | | | | |
| AIDS SERVICE CENTER 41 E. 11TH STREET 5TH FLOOR NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $6,700 |
| ACCOUNT NO. | | | | | | | |
| AIRGAS 490 STELTON ROAD PISCATAWAY, NJ 08855 | | | TRADE PAYABLE | | | X | $54,432 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor**   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. AJA CRIM-LOGAN 364 WILLIS AVENUE ELMONT, NY 11003 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. AKA PEST CONTROL INC 121 WEST 27TH STREET SUITE 502 NEW YORK, NY 10001 | | | TRADE PAYABLE | | | X | $36,615 |
| ACCOUNT NO. AKORN LOCKBOX #3950 3950 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $419 |
| ACCOUNT NO. ALAN BONISTALL ELECTRICAL CONTRACTING, INC. 65 PURDY STREET HARRISON, NY 10528 | | | TRADE PAYABLE | | | X | $1,152 |
| ACCOUNT NO. ALARIS MEDICAL SYSTEMS 3698 COLLECTONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | X | $650 |
| ACCOUNT NO. ALBANO FUEL OIL INC 47 SOUTH 3RD AVENUE MT VERNON, NY 10550 | | | TRADE PAYABLE | | | | $475 |
| ACCOUNT NO. ALBERT CIANCIMINO 78 CARDINAL ROAD MANHASSET, NY 11030 | | | TRADE PAYABLE | | | | $9,439 |
| ACCOUNT NO. ALBERT EINSTEIN COLLEGE OF MEDICINE ATTENTION: ROBERT D BURK MD 1300 MORRIS PARK AVENUE BRONX, NY 10461 | | | TRADE PAYABLE | | | | $625 |

628

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,   Case No.  10-11963
    **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALBERT FAVATE 85 GRAYHILL ROAD SHORTHILLS, NJ 07078 | | | TRADE PAYABLE | | | | $50 |
| ACCOUNT NO. | | | | | | | |
| ALCON LABORATORIES INC PO BOX 951125 DALLAS, TX 75395-1125 | | | TRADE PAYABLE | | | | $15,866 |
| ACCOUNT NO. | | | | | | | |
| ALCON SURGICAL LABS 6201 SOUTH FREEWAY FT WORTH, TX 76134 | | | TRADE PAYABLE | | | | $32,595 |
| ACCOUNT NO. | | | | | | | |
| ALCOPRO PO BOX 10954 KNOXVILLE, TN 37939 | | | TRADE PAYABLE | | | | $233 |
| ACCOUNT NO. | | | | | | | |
| ALEJANDRO SIERRA JR 320 WADSWORTH AVE APT 2G NEW YORK, NY 10040 | | | TRADE PAYABLE | | | | $50 |
| ACCOUNT NO. | | | | | | | |
| ALEX HELLER 29 WEST 10TH STREET NEWYORK, NY 10011 | | | TRADE PAYABLE | | | | $13 |
| ACCOUNT NO. | | | | | | | |
| ALEXANDRA FERGUSON 325 15TH STREET BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| ALEXUS ROBERTSON 660 LINDEN BLVD BROOKLYN, NY 11203-3213 | | | TRADE PAYABLE | | | | $39 |
| ACCOUNT NO. | | | | | | | |
| ALICE DAYON 11 SAXONY DRIVE OAKHURST, NJ 07755 | | | TRADE PAYABLE | | | | $18 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ALIMED INC 297 HIGH STREET DEDHAM, MA 02026 | | | TRADE PAYABLE | | | | $558 |
| ACCOUNT NO. ALISON ARDEN BESUNDER P.C. 235 PARK AVENUE SOUTH 3RD FLOOR NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $1,225 |
| ACCOUNT NO. ALK ABELLO INC 1700 ROYSTON LANE ROUND ROCK, TX 78664 | | | TRADE PAYABLE | | | X | $189 |
| ACCOUNT NO. ALL CARE NURSING SERVICE 146A MANETTO HILL ROAD SUITE 102 PLAINVIEW, NY 11803 | | | TRADE PAYABLE | | | | $14,277 |
| ACCOUNT NO. ALL COUNTY PLUMBING & HEATING 799 CONEY ISLAND AVENUE BROOKLYN, NY 11218 | | | TRADE PAYABLE | | | | $250 |
| ACCOUNT NO. ALL METRO HEALTH CARE 50 BROADWAY LYNBROOK, NY 11563-2510 | | | TRADE PAYABLE | | | | $34,671 |
| ACCOUNT NO. ALL STATE MEDICAL GASES ALL STATE MEDICAL GASES, INC P.O. BOX 1674 GREENWICH, CT 06830 | | | TRADE PAYABLE | | | X | $337 |
| ACCOUNT NO. ALL STATE SUPPLY LTD 68-35TH STREET BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $216 |
| ACCOUNT NO. ALL TEK LABELING SYSTEMS 364 SHARROTTS ROAD STATEN ISLAND, NY 10309 | | | TRADE PAYABLE | | | | $8,917 |

630

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor**   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ALL VOICE COMMUNICATIONS ATTN: NATHAN SWANN 363 7TH AVENUE 9TH FLOOR NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $2,459 |
| **ACCOUNT NO.** | | | | | | | |
| ALLAN TIBBETTS 365 CLINTON AVENUE BROOKLYN, NY 10003 | | | TRADE PAYABLE | | | | $364 |
| **ACCOUNT NO.** | | | | | | | |
| ALLEN HEALTH CARE SERVICES 175-20 HILLSIDE AVENUE 2ND FLOOR ATTN: MARIE ANREACCHIO JAMAICA, NY 11432 | | | TRADE PAYABLE | | | | $954,643 |
| **ACCOUNT NO.** | | | | | | | |
| ALLEN MEDICAL SYSTEMS 1 POST OFFICE SQUARE ACTION, MA 01720 | | | TRADE PAYABLE | | | | $2,873 |
| **ACCOUNT NO.** | | | | | | | |
| ALLIED UROLOGICAL SERVICES LLC 450 PARK AVENUE SOUTH 4TH FLOOR NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $25,500 |
| **ACCOUNT NO.** | | | | | | | |
| ALLISON HEMMING 303 EAST 37TH STREET APT 1E NEWYORK, NY 10016 | | | TRADE PAYABLE | | | | $20 |
| **ACCOUNT NO.** | | | | | | | |
| ALLISON MALETZ 50 TEN EYCK STREET APT 3C BROOKLYN, NY 11206 | | | TRADE PAYABLE | | | | $89 |
| **ACCOUNT NO.** | | | | | | | |
| ALLISON WURTHMANN 31 JONES STREET APT 4 NEWYORK, NY 10014 | | | TRADE PAYABLE | | | | $28 |

In re  Saint Vincents Catholic Medical Centers of New York____,        Case No. __10-11963_____

        **Debtor**                                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALLSCRIPTS PO BOX 60030 CHARLOTTE, NC 28260-0030 | | | TRADE PAYABLE | | | | $104,818 |
| ACCOUNT NO. | | | | | | | |
| ALLSTATE INTERIOR AND EXTERIOR CONTRACTORS INC 510 SOUTH THIRD AVENUE MT VERNON, NY 10550 | | | TRADE PAYABLE | | | | $1,670 |
| ACCOUNT NO. | | | | | | | |
| ALLSTATE NEW JERSEY INS BRIDGEWATER CENTRAL MCO PLUCKEMIN, NJ 07978-0250 | | | TRADE PAYABLE | | | | $39 |
| ACCOUNT NO. | | | | | | | |
| ALMA PROTTER 313 WEST 71ST STREET BSMT NEWYORK, NY 10023 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. | | | | | | | |
| ALOJZA AKMENTIN 151 JAVA STREET APT 2L BROOKLYN, NY 11222 | | | TRADE PAYABLE | | | | $28 |
| ACCOUNT NO. | | | | | | | |
| ALPHA MEDICAL EQUIMENT OF NY 145 SAWMILL RIVER RD YONKERS, NY 10701 | | | TRADE PAYABLE | | | | $4,250 |
| ACCOUNT NO. | | | | | | | |
| ALPHA TEC SYSTEMS INC. PO BOX 5435 VANCOUVER, WA 98668-5435 | | | TRADE PAYABLE | | | | $1,680 |
| ACCOUNT NO. | | | | | | | |
| ALPINE CONSTRUCTION SERVICE 36-17 20TH AVE ASTORIA, NY 11105 | | | TRADE PAYABLE | | | | $113,330 |
| ACCOUNT NO. | | | | | | | |
| ALPINE TRADING INC 400 OVERPECK AVENUE ENGLEWOOD, NJ 07631 | | | TRADE PAYABLE | | | | $285 |

632

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,     Case No.  10-11963
                 **Debtor**                                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| AL'S RYE NECK SERVICE 1275 E. BOSTON POST ROAD MAMARONECK, NY  10543 | | | TRADE PAYABLE | | | | $1,081 |
| **ACCOUNT NO.** | | | | | | | |
| ALTECH ELECTRONICS INC 2234 MCDONALD AVE. BROOKLYN, NY  11223 | | | TRADE PAYABLE | | | | $895 |
| **ACCOUNT NO.** | | | | | | | |
| ALTERNATE MEDICAL SUPP;Y INC 180 ORVILLE DRIVE BOHEMIA, NY  11779 | | | TRADE PAYABLE | | | | $5,860 |
| **ACCOUNT NO.** | | | | | | | |
| ALVEOLUS INC. PO BOX 277676 ATLANTA, GA  30384 | | | TRADE PAYABLE | | | | $5,500 |
| **ACCOUNT NO.** | | | | | | | |
| AMA ADUSEI 1179 HILLSIDE AVE PLAINFIELD, NJ  07060 | | | TRADE PAYABLE | | | | $5 |
| **ACCOUNT NO.** | | | | | | | |
| AMANDA COOPER 255 EATERN PKWY APT C4 BROOKLYN, NY  11238 | | | TRADE PAYABLE | | | | $10 |
| **ACCOUNT NO.** | | | | | | | |
| AMANDA RUBIN 170 2ND AVENUE APT 15D NEWYORK, NY  10003 | | | TRADE PAYABLE | | | | $25 |
| **ACCOUNT NO.** | | | | | | | |
| AMCOM SOFTWARE, INC. 10400 YELLOW CIRCLE DRIVE SUITE 100 EDEN PRAIRIE, MN  55343 | | | TRADE PAYABLE | | | X | $35,830 |
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN ACADEMY OF PSYCHIATRY AND THE LAW P.O. BOX 30 BLOOMFIELD, CT  06002 | | | TRADE PAYABLE | | | | $250 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
        **Debtor**                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN BOARD OF PSYCHIATRY & NEUROLOGY INC 2150 E. LAKE COOK ROAD SUITE 900 BUFFALO GROVE, IL 60089 | | | TRADE PAYABLE | | | | $1,600 |
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN BOARD OF THORACIC SURGERY 1 ROTARY CENTER EVANSTON, IL 60201 | | | TRADE PAYABLE | | | | $250 |
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN COLLEGE OF HEALTHCARE EXECUTIVES DUES PAYMENT PROCESSING CENTER P.O.BOX 4797 CAROL STREAM, IL 60197-4797 | | | TRADE PAYABLE | | | | $813 |
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN COLLEGE OF RADIOLOGY 1891 PRESTON WHITE DRIVE RESTON, VA 20191-4397 | | | TRADE PAYABLE | | | | $7,190 |
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN FERTILITY SERVICES PC 115 EAST 57TH STREET SUITE 500 NEW YORK, NY 10022 | | | TRADE PAYABLE | | | | $3,750 |
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN GASTROENTEROLOGICAL ASSOCIATION WACHOVIA BANK PO BOX 758779 BALTIMORE, MD 21275-8779 | | | TRADE PAYABLE | | | | $1,500 |
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN HEALTH CARE SUPPLY 100 S MILWAUKEE AVENUE VERNON HILLS, IL 60061 | | | TRADE PAYABLE | | | | $6,437 |
| **ACCOUNT NO.** | | | | | | | |
| AMERICAN HEALTH LAWYERS ASSOC PO BOX 79340 BALTIMORE, MD 21279-0340 | | | TRADE PAYABLE | | | | $390 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963
      **Debtor**                                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN IV PRODUCTS <br> 7485 SHIPLEY AVENUE <br> HARMANS, MD  21077 | | | TRADE PAYABLE | | | | $409 |
| ACCOUNT NO. <br><br> AMERICAN MEDICAL ALERT CORP <br> 36-36 33RD STREET SUITE B100 <br> LONG ISLAND CITY, NY  11106 | | | TRADE PAYABLE | | | | $35,074 |
| ACCOUNT NO. <br><br> AMERICAN MEDICAL ASSOCIATION <br> DEPT OF DATA SERVICES <br> 515 NORTH STATE STREET <br> 4TH FLOOR <br> CHICAGO, IL  60610 | | | TRADE PAYABLE | | | | $500 |
| ACCOUNT NO. <br><br> AMERICAN MEDICAL SYSTEMS <br> DRAWER CS 198422 <br> ATLANTA, GA  30384 | | | TRADE PAYABLE | | | X | $96,114 |
| ACCOUNT NO. <br><br> AMERICAN MINUTEMEN SEWER AND DRAINAGE <br> P.O. BOX 2005 <br> NEW CITY, NY  10956 | | | TRADE PAYABLE | | | | $516 |
| ACCOUNT NO. <br><br> AMERICAN PAPER TOWEL CORP <br> PO BOX 346 <br> CARLSTADT, NJ  07072 | | | TRADE PAYABLE | | | X | $4,050 |
| ACCOUNT NO. <br><br> AMERICAN PROGRESSIVE <br> P.O. BOX 130 <br> PENSACOLA, FL  32591-0130 | | | TRADE PAYABLE | | | | $186 |
| ACCOUNT NO. <br><br> AMERICAN ROENTGEN RAY SOCIETY <br> 44211 SLATESTONE COURT <br> LEESBURG, VA  20176 | | | TRADE PAYABLE | | | | $260 |
| ACCOUNT NO. <br><br> AMERICAN SECURITY SYSTEMS INC <br> 5-44 50TH AVE <br> LONG ISLAND CITY, NY  11101 | | | TRADE PAYABLE | | | | $1,020 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
        **Debtor**                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN SOCIETY OF CLINICAL O ONCOLOGY C/O SUNTRUST BANK PO BOX 79633 BLATIMORE, MD 21279-0633 | | | TRADE PAYABLE | | | | $750 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN SOCIETY OF HEMATOLOGY ASH MEMBERSHIP RENEWAL DEPARTMENT 960 WASHINGTON, DC 20042-0960 | | | TRADE PAYABLE | | | | $750 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN TRANSIT 330 WEST 34TH STREET 10TH FL ATT; CHEVAN SPRINGLE NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $350 |
| ACCOUNT NO. | | | | | | | |
| AMERICARE PHARMACEUTICAL SERVICE 317 NASSAU BLVD GARDEN CITY SOUTH, NY 11530 | | | TRADE PAYABLE | | | | $38,852 |
| ACCOUNT NO. | | | | | | | |
| AMERIGROUP P.O. BOX 933657 ATLANTA, GA 31193-3657 | | | TRADE PAYABLE | | | | $19,682 |
| ACCOUNT NO. | | | | | | | |
| AMES COLOR FILE 12 PARK STREET PO BOX 845257 SOMERVILLE, MA 02143-0120 | | | TRADE PAYABLE | | | | $369 |
| ACCOUNT NO. | | | | | | | |
| AMG REALTY PARTNERS LP ACCOUNT NO.1008969822 P.O. BOX 828212 PHILADELPHIA, PA 19182-8212 | | | TRADE PAYABLE | | | | $38 |
| ACCOUNT NO. | | | | | | | |
| AMPLATZER MEDICAL SALES CORP 682 MENDELSSOHN AVE GOLDEN VALLEY, MN 55427 | | | TRADE PAYABLE | | | | $10,920 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor**                                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** AMSCO SCHOOL PUBLICATIONS INC 315 HUDSON STREET NEW YORK, NY 10013-1085 | | | TRADE PAYABLE | | | | $481 |
| **ACCOUNT NO.** ANA CASCO 1634 BELL BLVD APT 2F BAYSIDE, NY 11360 | | | TRADE PAYABLE | | | | $30 |
| **ACCOUNT NO.** ANDOVER COATED PRODUCTS INC 9 FANARAS DRIVE SALISBURY, MA 01952 | | | TRADE PAYABLE | | | | $183 |
| **ACCOUNT NO.** ANDREA GONZALE 218 33RD STREET APT 2 BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $480 |
| **ACCOUNT NO.** ANDREW ANZALONE 47-16 VEMON BLVD LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $33 |
| **ACCOUNT NO.** ANDREW FRANCIS PHD, MD 62 WILLOW WOOD DRIVE EAST SETAUKET, NY 11733 | | | TRADE PAYABLE | | | | $300 |
| **ACCOUNT NO.** ANESTHESIA & CRITICAL CARE 21269 NETWORK PLACE CHICAGO, IL 60673-1212 | | | TRADE PAYABLE | | | | $20,310 |
| **ACCOUNT NO.** ANGELA KNIGHT 180 EDGECOMBE AVENUE NEWYORK, NY 10030 | | | TRADE PAYABLE | | | | $200 |
| **ACCOUNT NO.** ANGELA LECLERC 555 MORGAN AVE APT 2 BROOKLYN, NY 11222 | | | TRADE PAYABLE | | | | $15 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York____,      Case No. __10-11963_____

_____Debtor_____                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ANGELA MELKONIAN 223 BROWER AVENUE ROCKVILLE CENTRE, NY 11570 | | | TRADE PAYABLE | | | | $600 |
| ACCOUNT NO. | | | | | | | |
| ANGELA SAMPSON 458 WEST 17TH STREET APT 3E NEWYORK, NY 10011 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| ANGELA SPINELLI 2157 CYPRESS STREET WANTAGH, NY 11793 | | | TRADE PAYABLE | | | | $1,224 |
| ACCOUNT NO. | | | | | | | |
| ANGELINA GORDILS 319 W 38TH STREET APT 3F NEWYORK, NY 10018-2910 | | | TRADE PAYABLE | | | | $945 |
| ACCOUNT NO. | | | | | | | |
| ANGIE DEPOMPO COURT REPORTING SERVICE 86 KENSICO ST STATEN ISLAND, NY 10306 | | | TRADE PAYABLE | | | | $286 |
| ACCOUNT NO. | | | | | | | |
| ANGIO DYNAMICS INC 603 QUEENSBURY AVE QUEENSBURY, NY 12804 | | | TRADE PAYABLE | | | | $17,432 |
| ACCOUNT NO. | | | | | | | |
| ANGIO SCORE 5055 BRANDIN COURT FREMONT, CA 94538 | | | TRADE PAYABLE | | | | $14,464 |
| ACCOUNT NO. | | | | | | | |
| ANIXTER INC PO BOX 666 FILE 98908 NEWARK, NJ 07101 | | | TRADE PAYABLE | | | | $15,238 |

638

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ANN A TOPPER 430 WEST 17TH STREET APT 2F NEWYORK, NY  10011 | | | TRADE PAYABLE | | | | $33 |
| **ACCOUNT NO.** | | | | | | | |
| ANNA ANCIN-SIMMON 10 EAST 13TH STREET APT 5A NEWYORK, NY  10003 | | | TRADE PAYABLE | | | | $109 |
| **ACCOUNT NO.** | | | | | | | |
| ANNA DROZD 290 ECKFORD STREET BROOKLYN, NY  11222 | | | TRADE PAYABLE | | | | $305 |
| **ACCOUNT NO.** | | | | | | | |
| ANNA LIGAI 763A UNION STREET APT 2 BROOKLYN, NY  11215-1210 | | | TRADE PAYABLE | | | | $40 |
| **ACCOUNT NO.** | | | | | | | |
| ANNE MCDERMOTT 30 LAKE STREET APT 4I WHITE PLAINS, NY  10603 | | | TRADE PAYABLE | | | | $350 |
| **ACCOUNT NO.** | | | | | | | |
| ANNE TRACY 104 WEST 55TH STREET APT 8C NEWYORK, NY  10019 | | | TRADE PAYABLE | | | | $20 |
| **ACCOUNT NO.** | | | | | | | |
| ANNETTE BENEDICT 1264 RHINELANDER AVENUE BRONX, NY  10461 | | | TRADE PAYABLE | | | | $16 |
| **ACCOUNT NO.** | | | | | | | |
| ANTHONY MILLS MD 9201 SUNSET BLVD #812 LOS ANGELES, CA  90069 | | | TRADE PAYABLE | | | | $500 |
| **ACCOUNT NO.** | | | | | | | |
| ANTHONY MUSTALISH MD 170 EAST 83RD STREET NEW YORK, NY  10028 | | | TRADE PAYABLE | | | | $1,400 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No.  10-11963
      **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ANTHONY SANDERS 40 EAST 10TH STREET APT 21 NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $28 |
| ACCOUNT NO. | | | | | | | |
| ANTOINETTE SAVAGE 196 DEAN STREET BROOKLYN, NY 11217 | | | TRADE PAYABLE | | | | $292 |
| ACCOUNT NO. | | | | | | | |
| ANTONIA NEW MD 9 CHURCH LANE SCARSDALE, NY 10583 | | | TRADE PAYABLE | | | | $300 |
| ACCOUNT NO. | | | | | | | |
| APARNA MORA A 601 MAYUR PLAZA MI MUMBAI,INDIA, 99 99999 | | | TRADE PAYABLE | | | | $33 |
| ACCOUNT NO. | | | | | | | |
| APATECH INC BOX 83242 WOBURN, MA 01813 3242 | | | TRADE PAYABLE | | | X | $9,974 |
| ACCOUNT NO. | | | | | | | |
| APC SALES & SERVICE CORPORATION 132 FAIRGROUNDS ROAD WEST KINGSTON, RI 02892 | | | TRADE PAYABLE | | | | $21,631 |
| ACCOUNT NO. | | | | | | | |
| APDIM DIRECTORS OF INTERNAL MEDICINE 2501 M STREET NW SUITE 550 WASHINGTON, DC 20037 | | | TRADE PAYABLE | | | | $2,975 |
| ACCOUNT NO. | | | | | | | |
| APOGEE DESIGN & CONSTRUCTION 315 WEST 39TH STREET SUITE 907 NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $46,074 |

640

In re  Saint Vincents Catholic Medical Centers of New York                ,     Case No.  10-11963

      **Debtor**                                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| APP PHARMACEUTICALS LLC 1107 MOMENTUM PLACE CHICAGO, IL 60689 | | | TRADE PAYABLE | | | | $785 |
| **ACCOUNT NO.** | | | | | | | |
| APPLE BEEPER 1580 HYLAN BLVD STATEN ISLAND, NY 10305-1951 | | | TRADE PAYABLE | | | | $35 |
| **ACCOUNT NO.** | | | | | | | |
| APPLE MEDICAL CORP PO BOX 961392 BOSTON, MA 02196-1392 | | | TRADE PAYABLE | | | | $1,671 |
| **ACCOUNT NO.** | | | | | | | |
| APPROVED OIL OF BROOKLYN INC 6741 5TH AVENUE BROOKLYN, NY 11220 | | | TRADE PAYABLE | | | | $31,510 |
| **ACCOUNT NO.** | | | | | | | |
| ARAMARK 101 NORTH TRYON STREET HSS LOCK BOX CHARLOTTE, NC 28205 | | | TRADE PAYABLE | | | X | $140 |
| **ACCOUNT NO.** | | | | | | | |
| ARCH WIRELESS P.O. BOX 4062 WOBURN, MA 01888-4062 | | | TRADE PAYABLE | | | | $13,920 |
| **ACCOUNT NO.** | | | | | | | |
| ARLEEN DEHMER 88 EAST 1ST STREET FREEPORT, NY 11520 | | | TRADE PAYABLE | | | | $50 |
| **ACCOUNT NO.** | | | | | | | |
| ARLENE WATSON 5869 43RD AVENUE UNIT 2A WOODSIDE, NY 11377 | | | TRADE PAYABLE | | | | $9 |
| **ACCOUNT NO.** | | | | | | | |
| ARMATEC 229 NORTH CASS AVENUE WESTMONT, IL 60559 | | | TRADE PAYABLE | | | | $2,100 |

**In re** ___Saint Vincents Catholic Medical Centers of New York___ ,   **Case No.** __10-11963_____

**Debtor**   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ARMED FORCES INSTITUTE OF PATHOLOGY 6825 16TH STREET NW BUILDING 54 ROOM G013 WASHINGTON, DC 20306-6000 | | | TRADE PAYABLE | | | | $536 |
| **ACCOUNT NO.** | | | | | | | |
| ARON KRESSEL MD 629 PARK AVENUE NEW YORK, NY 10021 | | | TRADE PAYABLE | | | | $1,250 |
| **ACCOUNT NO.** | | | | | | | |
| ARROW INTERNATIONAL INC 3000 BERNVILLE ROAD READING, PA 19605 | | | TRADE PAYABLE | | | | $43,677 |
| **ACCOUNT NO.** | | | | | | | |
| ART FLAG COMPANY INC 8 JAY STREET NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $2,250 |
| **ACCOUNT NO.** | | | | | | | |
| ARTEL 25 BRADLEY DRIVE WESTBROOK, ME 04092 | | | TRADE PAYABLE | | | | $833 |
| **ACCOUNT NO.** | | | | | | | |
| ARTHREX INC PO BOX 403511 ATLANTA, GA 30348 3511 | | | TRADE PAYABLE | | | | $112,919 |
| **ACCOUNT NO.** | | | | | | | |
| ARTHROCARE CORPORATION DEPT CH 10785 PALATINE, IL 60055-0785 | | | TRADE PAYABLE | | | | $6,610 |
| **ACCOUNT NO.** | | | | | | | |
| ARTHROCARE NEW YORK NW 5200 P.O. BOX 1450 MINNEAPOLIS, MN 55485-1450 | | | TRADE PAYABLE | | | | $2,157 |
| **ACCOUNT NO.** | | | | | | | |
| ARTHROTEK INC PO BOX 587 WARSAW, IN 46581-0587 | | | TRADE PAYABLE | | | | $15,684 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ARTIE'S HARDWARE MART 140 WEST 14TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $1,777 |
| **ACCOUNT NO.** ARTIMPLANT USA INC 2007 HILLSLIDE CIRCLE LANSDALE, PA 19446 | | | TRADE PAYABLE | | | | $3,500 |
| **ACCOUNT NO.** ASCENT HEALTHCARE SOLUTIONS PO BOX 29387 PHOENIX, AZ 85038-9387 | | | TRADE PAYABLE | | | | $28,688 |
| **ACCOUNT NO.** ASHBURNS INC 90 JOHN STREET NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $850 |
| **ACCOUNT NO.** ASHLAND SPECIALTY CHEMICAL SUNTRUST PO BOX 116735 ATLANTA, GA 30368-6735 | | | TRADE PAYABLE | | | | $3,620 |
| **ACCOUNT NO.** ASHLEY CICIO 6211 CRESTMONT LANE SACHSE, TX 75048 | | | TRADE PAYABLE | | | | $450 |
| **ACCOUNT NO.** ASHLEY HURLEY 158 ORCHARD STREET APT 3D NEWYORK, NY 10002 | | | TRADE PAYABLE | | | | $20 |
| **ACCOUNT NO.** ASI BUSINESS GROUP R&J OLSEN DBA 25599 SW 95TH AVENUE #C WILSONVILLE, OR 97070 | | | TRADE PAYABLE | | | | $2,678 |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____
            **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ASICO 26 PLAZA DRIVE WESTMONT, IL 60559 | | | TRADE PAYABLE | | | | $451 |
| ACCOUNT NO. | | | | | | | |
| ASPECT MEDICAL SYSTEMS 141 NEEDHAM STREET NEWTON, MA 02464 | | | TRADE PAYABLE | | | | $5 |
| ACCOUNT NO. | | | | | | | |
| ASPEN SURGICAL PRODUCTS INC 3998 RELIABLE PARKWAY CHICAGO, IL 60686-0039 | | | TRADE PAYABLE | | | | $970 |
| ACCOUNT NO. | | | | | | | |
| AT&T P.O. BOX 9001309 LOUISVILLE, KY 40290-1309 | | | TRADE PAYABLE | | | | $104,822 |
| ACCOUNT NO. | | | | | | | |
| ATC IMAGES,INC 101 ALLEN STREET UNIT A G/FL NEW YORK, NY 10002 | | | TRADE PAYABLE | | | | $2,560 |
| ACCOUNT NO. | | | | | | | |
| ATLANTIC BIOLOGICALS 20101 NE 16 PL MIAMI, FL 33179 | | | TRADE PAYABLE | | | | $753 |
| ACCOUNT NO. | | | | | | | |
| ATLANTIC MEDICAL SYSTEMS 30 NORTH PROSPECT AVENUE LYNBROOK, NY 11580 | | | TRADE PAYABLE | | | | $951 |
| ACCOUNT NO. | | | | | | | |
| ATS MEDICAL INC. 3905 ANNAPOLIS LANE SUITE 105 MINNEAPOLIS, MN 55447 | | | TRADE PAYABLE | | | | $19,200 |
| ACCOUNT NO. | | | | | | | |
| AUBURN THEOLOGICAL SEMINARY 3041 BROADWAY NEW YORK, NY 10027 | | | TRADE PAYABLE | | | | $625 |

In re    Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
              **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AUDIO HELP ASSOCIATES INC BILLING DEPT 688 WHITE PLAINS ROAD S-225 SCARSDALE, NY 10583 | | | TRADE PAYABLE | | | | $5,020 |
| ACCOUNT NO. | | | | | | | |
| AUDREY FLORES 15 BARROW STREET APT 4R NEWYORK, NY 10014 | | | TRADE PAYABLE | | | | $40 |
| ACCOUNT NO. | | | | | | | |
| AUTOMATED PACKAGING SYSTEM 10175 PHILIPS PARKWAY STREETSBORO, OH 44241 | | | TRADE PAYABLE | | | | $1,289 |
| ACCOUNT NO. | | | | | | | |
| AVA LAFONTANT 200 GREENE AVE BROOKLYN, NY 11238 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| AVAYA INC P.O. BOX 9001077 LOUISVILLE, KY 40290-1077 | | | TRADE PAYABLE | | | | $1,312 |
| ACCOUNT NO. | | | | | | | |
| AVRAM COOPERMAN MD 15155 VILLA VIZCAYA DELRAY BEACH, FL 33446 | | | TRADE PAYABLE | | | | $6,806 |
| ACCOUNT NO. | | | | | | | |
| AXCIOM 12445 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $5,265 |
| ACCOUNT NO. | | | | | | | |
| AXION LLC 1430 BROADWAY 7THE FLOOR NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,543 |
| ACCOUNT NO. | | | | | | | |
| B BRAUN MEDICAL INC PO BOX 95830 CHICAGO, IL 60694 | | | TRADE PAYABLE | | | | $31,865 |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
                    **Debtor**                                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> B&G SERVICES LTD <br> 420 LEXINGTON AVENUE <br> SUITE 1751 <br> NEW YORK, NY  10170 | | | TRADE PAYABLE | | | | $134,881 |
| **ACCOUNT NO.** <br> BACTERIN INTERNATIONAL, INC. <br> 664 CRUISER LANE <br> BELGRADE, MT  59714 | | | TRADE PAYABLE | | | | $2,000 |
| **ACCOUNT NO.** <br> BAETRICE ALANIZ <br> 634 NICHOLAS AVE <br> APT 5C <br> NEWYORK, NY  10030 | | | TRADE PAYABLE | | | | $19 |
| **ACCOUNT NO.** <br> BAGUETTES & COMPANY <br> 22 PARK PLACE <br> NEW YORK, NY  10007 | | | TRADE PAYABLE | | | | $522 |
| **ACCOUNT NO.** <br> BALBER PICKARD MALDONADO & <br> VAN DER TUIN, PC <br> 1370 AVENUE OF THE AMERICAS <br> NEW YORK, NY  10019-4602 | | | TRADE PAYABLE | | | | $59,940 |
| **ACCOUNT NO.** <br> BANKE BALOGUN <br> 8 ALDER STREET <br> JERSEY CITY, NJ  07305 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** <br> BARBARA FITZGERALD <br> 300 1ST AVENUE APT 2B <br> NEW YORK, NY  10009 | | | TRADE PAYABLE | | | | $85 |
| **ACCOUNT NO.** <br> BARBARA KARNES BOOKS, INC. <br> P.O. BOX 822139 <br> VANCOUVER, WA  98682 | | | TRADE PAYABLE | | | | $374 |
| **ACCOUNT NO.** <br> BARBARA KULCZYK <br> P.O BOX 220128 <br> BROOKLYN, NY  11222 | | | TRADE PAYABLE | | | | $49 |

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.  10-11963
_____

             **Debtor**                                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BARCLAY WATER MANAGEMENT INC 150 COOLIDGE AVENUE WATERTOWN, MA 02472-2815 | | | TRADE PAYABLE | | | | $26,663 |
| ACCOUNT NO. | | | | | | | |
| BARD ACCESS SYSTEM P O BOX 75767 CHARLOTTE, NC 28275 | | | TRADE PAYABLE | | | | $54,120 |
| ACCOUNT NO. | | | | | | | |
| BARR & BARR INC. BUILDERS 460 WEST 34TH STREET 16TH FLOOR NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $4,310 |
| ACCOUNT NO. | | | | | | | |
| BARRISTER REPORTING SERVICE IN 120 BROADWAY SUITE 1111 NEW YORK, NY 10271 | | | TRADE PAYABLE | | | | $390 |
| ACCOUNT NO. | | | | | | | |
| BARRX MEDICAL INC. 540 OAKMEAD PARKWAY SUNNYVALE, CA 94085 | | | TRADE PAYABLE | | | | $9,385 |
| ACCOUNT NO. | | | | | | | |
| BARTLETT MCDONOUGH BASTONE & M MONAGHAN, LLP ATTORNEYS AT LAW 300 OLD COUNTRY ROAD MINEOLA, NY 11501 | | | TRADE PAYABLE | | | | $13,228 |
| ACCOUNT NO. | | | | | | | |
| BASIL A KOCUR MD 2 PADDINGTON CIRCLE BRONXVILLE, NY 10708 | | | TRADE PAYABLE | | | | $10,000 |
| ACCOUNT NO. | | | | | | | |
| BAUSCH & LOMB INC SURGICAL 4395 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $9,141 |
| ACCOUNT NO. | | | | | | | |
| BAXTER HEALTHCARE CORP P O BOX 33037 NEWARK, NJ 07188 | | | TRADE PAYABLE | | | | $80,232 |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,          Case No. __10-11963_____

       **Debtor**                                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>BAY & HANNA INC., OTR #80135<br>231 BAY STREET<br>STATEN ISLAND, NY  10301 | | | TRADE PAYABLE | | | | $6,381 |
| **ACCOUNT NO.**<br>BAY STREET AUTO CENTER<br>830 BAY STREET<br>STATEN ISLAND, NY  10304 | | | TRADE PAYABLE | | | | $827 |
| **ACCOUNT NO.**<br>BAYWAY LUMBER<br>400 ASHTON AVENUE<br>LINDEN, NJ  07036 | | | TRADE PAYABLE | | | X | $10,859 |
| **ACCOUNT NO.**<br>BBC LIGHTING & SUPPLY<br>2015 WEST ST PAUL AVE<br>MILWAUKEE, WI  53233 | | | TRADE PAYABLE | | | | $1,780 |
| **ACCOUNT NO.**<br>BD BIOSCIENCES IMMUNOCYTOME<br>21588 NETWORK PL<br>CHICAGO, IL  60673-1215 | | | TRADE PAYABLE | | | | $31,787 |
| **ACCOUNT NO.**<br>BEATRICE MITTMAN<br>117 ELEBERON AVENUE<br>LONG BRANCH, NY  07740 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.**<br>BEC<br>270 SPAGNOLI ROAD<br>SUITE 205<br>MELVILLE, NY  11747 | | | TRADE PAYABLE | | | | $1,440 |
| **ACCOUNT NO.**<br>BECKMAN COULTER INC<br>DEPT CH 10164<br>PALATINE, IL  60055 | | | TRADE PAYABLE | | | | $82 |
| **ACCOUNT NO.**<br>BELDOCK LEVINE & HOFFMAN LLP<br>99 PARK AVENUE<br>NEW YORK, NY  10016-1502 | | | TRADE PAYABLE | | | | $10,660 |

In re  Saint Vincents Catholic Medical Centers of New York ,        Case No.  10-11963

   **Debtor**                                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BELL YORKTOWN INC 333 ADAMS STREET BEDFORD HILLS, NY 10507 | | | TRADE PAYABLE | | | | $386 |
| ACCOUNT NO. | | | | | | | |
| BELMONT INSTRUMENT COMPANY 780 BOSTON ROAD BILLERICA, MA 01821 | | | TRADE PAYABLE | | | | $168 |
| ACCOUNT NO. | | | | | | | |
| BENDINER & SCHLESINGER INC ANALYTICAL & BACTERIOLOGICAL LABORATORY 140 58TH STREET BROOKLYN, NY 11220 | | | TRADE PAYABLE | | | | $159,321 |
| ACCOUNT NO. | | | | | | | |
| BENEFIT RESOURCE INC 2320 BRIGHTON-HENRIETTA TOWNLINE ROAD ROCHESTER, NY 14623 2782 | | | TRADE PAYABLE | | | | $4,295 |
| ACCOUNT NO. | | | | | | | |
| BERNARD GOLD 350 WEST 24TH STREET NEWYORK, NY 10011 | | | TRADE PAYABLE | | | | $63 |
| ACCOUNT NO. | | | | | | | |
| BERNARD HODES GROUP INC 220 EAST 42ND ST 15TH FLOOR NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $2,980 |
| ACCOUNT NO. | | | | | | | |
| BERTE DARRIGO 76 CARMINE STREET, APT 4B NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO. | | | | | | | |
| BERTHA TROCHEZ UNITED HERE NAT'L HEALTH FUND P.O. BOX 5432 WHITE PLAINS, NY 10602-5432 | | | TRADE PAYABLE | | | | $385 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,     Case No. <u>10-11963</u>
       **Debtor**                                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BESTCARE INC PO BOX 9010 LEVITTOWN, NY 11756 | | | TRADE PAYABLE | | | | $3,627,698 |
| ACCOUNT NO. BETTY MONTESINO 5800 ARLINGTON AVE APT 16W BRONX, NY 10471 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. BETTY NG FUNG 2392 VALENTINE AVENUE #19 BRONX, NY 10458 | | | TRADE PAYABLE | | | | $423 |
| ACCOUNT NO. BEVERLY JACKSON 676 NERIED AVENUE, APT 11 BRONX, NY 10470 | | | TRADE PAYABLE | | | | $75 |
| ACCOUNT NO. BIK ORTHOPEDICS PC 170 WEST 12TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $109,134 |
| ACCOUNT NO. BILIARY & PANCREATIC SURGERY C/O DR. MICHAEL WAYNE 13 SHERIDAN SQUARE NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $3,120 |
| ACCOUNT NO. BINDING SITE INC 5889 OBERLIN DRIVE SUITE 101 SAN DIEGO, CA 92121 | | | TRADE PAYABLE | | | | $1,270 |
| ACCOUNT NO. BIO RAD LABS DIAGNOSTICS LIFE SCIENCE GROUP DEPT. 9750 LOS ANGELES, CA 90084-9750 | | | TRADE PAYABLE | | | | $3,010 |

650

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BIO RAD LABS LIFE SCIENCE GROUP DEPT. 9750 LOS ANGELES,, CA  90084-9750 | | | TRADE PAYABLE | | | | $454 |
| ACCOUNT NO. BIOCARDIA, INC. 125 SHOREWAY ROAD SUITE B SAN CARLOS, CA  94070 | | | TRADE PAYABLE | | | | $2,375 |
| ACCOUNT NO. BIOFEEDBACK CONSULTANTS INC 191 ROUTE 59 SUFFERN, NY  10901 | | | TRADE PAYABLE | | | | $1,200 |
| ACCOUNT NO. BIOFORM MEDICAL P.O. BOX 245 FRANKSVILLE, WI  53126 | | | TRADE PAYABLE | | | | $530 |
| ACCOUNT NO. BIOMED CENTRAL LIMITED MIDDLESEX HOUSE, 3RD FLOOR 34-42 CLEARLAND STREET | | | TRADE PAYABLE | | | | $1,695 |
| ACCOUNT NO. BIOMERIEUX INC MAC F4030-070 800 WALNUT STREET DES MOINES, IA  50309 | | | TRADE PAYABLE | | | | $27,421 |
| ACCOUNT NO. BIOMET INC P O BOX 902 LOCK BOX TELLER SOUTH BEND, IN  46634 | | | TRADE PAYABLE | | | X | $531,290 |
| ACCOUNT NO. BIOMET MICROFIXATION, LLC 75 REMITTANCE DRIVE SUITE 3071 CHICAGO, IL  60675-3071 | | | TRADE PAYABLE | | | | $8,624 |

651

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963   

          **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BIOPRO<br>17 SEVENTEENTH STREET<br>PORT HURON, MI 48060 | | | TRADE PAYABLE | | | | $1,075 |
| **ACCOUNT NO.** | | | | | | | |
| BIOSENSE WEBSTER<br>5972 COLLECTION CTR DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $2,500 |
| **ACCOUNT NO.** | | | | | | | |
| BIOTRONIK INC<br>US HEADQUARTERS<br>6024 JEAN ROAD<br>LAKE OSWEGO, OR 97035 | | | TRADE PAYABLE | | | | $21,712 |
| **ACCOUNT NO.** | | | | | | | |
| BIOTRONIK INC<br>US HEADQUATERS<br>6024 JEAN ROAD<br>LAKE OSWEGO, OR 97035 | | | TRADE PAYABLE | | X | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BLOOD DIAGNOSTICS<br>PO BOX 65938<br>CHARLOTTE, NC 29063 | | | TRADE PAYABLE | | | | $26,875 |
| **ACCOUNT NO.** | | | | | | | |
| BLUE BIRD<br>STATION PLAZA<br>NEW ROCHELLE, NY 10801 | | | TRADE PAYABLE | | | | $273 |
| **ACCOUNT NO.** | | | | | | | |
| BLUE CROSS OF NEW YORK<br>P.O. BOX 1407<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $26,806 |
| **ACCOUNT NO.** | | | | | | | |
| BNA<br>P.O. BOX 17009<br>BALTIMORE, MD 21297-1009 | | | TRADE PAYABLE | | | | $4,026 |
| **ACCOUNT NO.** | | | | | | | |
| BOKYUNG HAN MD<br>350 WEST 50TH STREET 34F<br>NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $1,300 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,    Case No.   10-11963
_____
          **Debtor**                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BOLTEX TEXTILE 34 WALKER STREET NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $20,043 |
| ACCOUNT NO. | | | | | | | |
| BOLTON-ST. JOHNS INC. 146 STATE STREET LOWER LEVEL ALBANY, NY 12207 | | | TRADE PAYABLE | | | | $42,000 |
| ACCOUNT NO. | | | | | | | |
| BONESUPPORT INC. 2485 MANLEY ROAD BOZEMAN, MT 59715 | | | TRADE PAYABLE | | | | $9,000 |
| ACCOUNT NO. | | | | | | | |
| BORDA PRODUCTS INC POST OFFICE BOX 249 NEW HYDE PARK, NY 11040 | | | TRADE PAYABLE | | | X | $63 |
| ACCOUNT NO. | | | | | | | |
| BOSS INSTRUMENT LTD P.O. BOX 747 EARLYSVILLE, VA 22936 | | | TRADE PAYABLE | | | | $18,309 |
| ACCOUNT NO. | | | | | | | |
| BOSTON SCIENTIFIC MICROVASIVE PO BOX 8500 6205 PHILADELPHIA, PA 19178 | | | TRADE PAYABLE | | | | $8,722 |
| ACCOUNT NO. | | | | | | | |
| BOSTON SCIENTIFIC SCIMED PO BOX 8500-6205 PHILADELPHIA, PA 19178-6205 | | | TRADE PAYABLE | | | X | $912,822 |
| ACCOUNT NO. | | | | | | | |
| BOUND TREE MEDICAL 2144 RELIABLE PARKWAY CHICAGO, IL 60686-0021 | | | TRADE PAYABLE | | | X | $1,731 |
| ACCOUNT NO. | | | | | | | |
| BRAIN LAB 3 WESTBROOK CORPORATE CENTER SUITE 400 WESTCHESTER, IL 60154 | | | TRADE PAYABLE | | | | $10,420 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,   Case No. __10-11963_____

_____Debtor_____   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BRENNEN MEDICAL INC 1290 HAMMOND ROAD ST PAUL, MN 55110 | | | TRADE PAYABLE | | | | $768 |
| ACCOUNT NO. | | | | | | | |
| BRISCOE PROTECTIVE SYSTEMS INC 956 WEST JERICHO TURNPIKE SMITHTOWN, NY 11787-3207 | | | TRADE PAYABLE | | | | $1,056 |
| ACCOUNT NO. | | | | | | | |
| BROOKLYN HOSPITAL CENTER DEPARTMENT OF PEDIATRICS DR KENNETH BROMBERG 121 DEKALB AVENUE BROOKLYN, NY 11201 | | | TRADE PAYABLE | | | | $15,833 |
| ACCOUNT NO. | | | | | | | |
| BROTHERS SUPPLY CORP 34-48 31ST STREET LONG ISLAND CITY, NY 11106 | | | TRADE PAYABLE | | | | $923 |
| ACCOUNT NO. | | | | | | | |
| BRUCE SEIDEMAN MD 10 MEADOWOOD LANE BROOKVILLE, NY 11545 | | | TRADE PAYABLE | | | | $1,050 |
| ACCOUNT NO. | | | | | | | |
| BRUCE YAROSH 2550 INDEPENDENCE AVENUE APT3U BRONX, NY 10463 | | | TRADE PAYABLE | | | | $720 |
| ACCOUNT NO. | | | | | | | |
| BRYAN NICKELL 803 TAYLOR SIKEITCH, MD 01384 | | | TRADE PAYABLE | | | | $173 |
| ACCOUNT NO. | | | | | | | |
| BSC SUPPLY 411 WAVERLY OAKS ROAD SUITE #208 WALTHAM, MA 02452 | | | TRADE PAYABLE | | | | $1,475 |
| ACCOUNT NO. | | | | | | | |
| BSN MEDICAL PO BOX 751766 CHARLOTTE, NC 28275-1766 | | | TRADE PAYABLE | | | | $18 |

In re    Saint Vincents Catholic Medical Centers of New York    ,    Case No.    10-11963

**Debtor**                                                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BSN SPORTS PO BOX 7726 DALLAS, TX  75209 | | | TRADE PAYABLE | | | | $105 |
| **ACCOUNT NO.** | | | | | | | |
| BURDETTE LARSON 172 WEST 82ND STREET NEWYORK, NY  10024 | | | TRADE PAYABLE | | | | $128 |
| **ACCOUNT NO.** | | | | | | | |
| BUTLER WOODCRAFTERS INC PO BOX 99 CHASE CITY, VA  23924 | | | TRADE PAYABLE | | | X | $16,727 |
| **ACCOUNT NO.** | | | | | | | |
| BUTZEL LONG ATTN: ACCOUNTS RECEIVABLE 150 WEST JEFFERSON AVENUE SUITE 100 DETROIT, MI  48226-4430 | | | TRADE PAYABLE | | | | $46,381 |
| **ACCOUNT NO.** | | | | | | | |
| BYRAM HEALTHCARE CENTER 120 BLOOMINGDALE ROAD STE 301 ATTN: DAVID DEAN II COLLECTION WHITE PLAINS, NY  10605 | | | TRADE PAYABLE | | | | $100,866 |
| **ACCOUNT NO.** | | | | | | | |
| BYRNE MEDICAL INC 550 CLUB DRIVE SUITE 445 MONTGOMERY, TX  77316 | | | TRADE PAYABLE | | | | $558 |
| **ACCOUNT NO.** | | | | | | | |
| C BAY SYSTEMS LTD 2661 RIVA RD #800 ANNAPOLIS, MD  21401 7353 | | | TRADE PAYABLE | | | | $66,051 |
| **ACCOUNT NO.** | | | | | | | |
| C R BARD INC C.R. BARD INC P.O. BOX 75767 CHARLOTTE, NC  28275 | | | TRADE PAYABLE | | | | $22,500 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____ _____
**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** C R BARD INC P.O. BOX 75767 CHARLOTTE, NC 28275 | | | TRADE PAYABLE | | | | $397 |
| **ACCOUNT NO.** C.N.A. MAINTENANCE CO., INC. 5 TOPAZ COURT MARLBORO, NJ 07746 | | | TRADE PAYABLE | | | | $4,550 |
| **ACCOUNT NO.** CABLEVISION SYSTEMS P.O.BOX 15659 WORCESTER, MA 01615-0659 | | | TRADE PAYABLE | | | | $65 |
| **ACCOUNT NO.** CADMET INC P.O. BOX 24 MALVERN, PA 19355 | | | TRADE PAYABLE | | | | $1,512 |
| **ACCOUNT NO.** CADWALADER WICKERSHAM & TAF PO BOX 5929 NEW YORK, NY 10087-5929 | | | TRADE PAYABLE | | | | $113,013 |
| **ACCOUNT NO.** CADWELL LABORATORIES INC 909 N KELLOG STREET KENNEWICK, WA 99336 | | | TRADE PAYABLE | | | | $509 |
| **ACCOUNT NO.** CAID SOLUTIONS PO BOX 10010 GLENDALE, AZ 85318 | | | TRADE PAYABLE | | | | $33,823 |
| **ACCOUNT NO.** CALIGOR HOSPITAL SUPPLY PO BOX 223133 PITTSBURGH, PA 15251 2133 | | | TRADE PAYABLE | | | | $1,009 |
| **ACCOUNT NO.** CAMERON ZUCKERMAN 241 EAST 86TH STREET APT 11A NEWYORK, NY 10028 | | | TRADE PAYABLE | | | | $15 |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,   Case No. __10-11963_____

Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CANNON DESIGN INC 360 MADISON AVENUE NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $77,766 |
| ACCOUNT NO. | | | | | | | |
| CAPITAL INVENTORY PO BOX 1081 WOODSTOCK, GA 30188 | | | TRADE PAYABLE | | | | $1,535 |
| ACCOUNT NO. | | | | | | | |
| CAPITOL/MERCURY DOOR SERVICE P.O. BOX 740323 BRONX, NY 10474 | | | TRADE PAYABLE | | | | $1,325 |
| ACCOUNT NO. | | | | | | | |
| CARDINAL HEALTH PIXIS PRODUCTS 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 | | | TRADE PAYABLE | | | X | $14,352 |
| ACCOUNT NO. | | | | | | | |
| CARDINAL HEALTH MEDICAL PRODUCTS AND SERVICES PO BOX 13862 NEWARK, NJ 07188-0862 | | | TRADE PAYABLE | | | X | $1,731,446 |
| ACCOUNT NO. | | | | | | | |
| CARDIO VASCULAR SYSTEMS INC. DEPT. CH 19348 PALATINE, IL 60055-9348 | | | TRADE PAYABLE | | | | $93,350 |
| ACCOUNT NO. | | | | | | | |
| CAREFUSION 22745 SAVI RANCH PARKWAY YORBA LINDA, CA 92887 | | | TRADE PAYABLE | | | | $2,087 |
| ACCOUNT NO. | | | | | | | |
| CAREN JAHRE MD 140 EAST 83RD STREET NEW YORK, NY 10028 | | | TRADE PAYABLE | | | | $1,000 |
| ACCOUNT NO. | | | | | | | |
| CARITAS HEALTH CARE 152-11 89TH AVENUE JAMAICA, NY 11432 | | | TRADE PAYABLE | | | | $77,407 |

In re  Saint Vincents Catholic Medical Centers of New York             ,        Case No.  10-11963
                        **Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CARMEN BOON 56 LEFFERTS PLACE #4 BROOKLYN, NY 10027 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| CARMEN NICOTRA 220 EAST 19TH STREET APT 9 NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $146 |
| **ACCOUNT NO.** | | | | | | | |
| CARMEN VENTOS 26 MADISON STREET APT 13F NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $18 |
| **ACCOUNT NO.** | | | | | | | |
| CAROL OLIVA 51 HAZEL AVENUE LIVINGSTON, NJ 07039 | | | TRADE PAYABLE | | | | $11 |
| **ACCOUNT NO.** | | | | | | | |
| CAROLINE ANDERSON GULLHONEVAGEN 4 31172 FALKENBERG SWEDEN, | | | TRADE PAYABLE | | | | $130 |
| **ACCOUNT NO.** | | | | | | | |
| CAROLINE SLOAN 268 EAST 26TH STREET PATERSON, NJ 07514 | | | TRADE PAYABLE | | | | $104 |
| **ACCOUNT NO.** | | | | | | | |
| CAROLYN DELROSARIO 200 EAST 16TH STREET APT 16G NEWYORK, NY 10003-3712 | | | TRADE PAYABLE | | | | $16 |
| **ACCOUNT NO.** | | | | | | | |
| CAROLYN LOUTH 130 WEST 12TH STREET APT 2D NEWYORK, NY 10011 | | | TRADE PAYABLE | | | | $121 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____

      **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CARRIE ELWOOD 250 E31ST STREET APT 6A NEWYORK, NY 10016 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| CARRIER RENTAL SYSTEMS 135 SOUTH LASALLE DEPT 4594 CHICAGO, IL 60674-4594 | | | TRADE PAYABLE | | | | $6,500 |
| **ACCOUNT NO.** | | | | | | | |
| CARROL ANNE GRECE GRECE 251 FORT LEE ROAD TEANECK, NJ 07666 | | | TRADE PAYABLE | | | | $4,464 |
| **ACCOUNT NO.** | | | | | | | |
| CARROT TOP INDUSTRIES INC PO BOX 820 328 ELIZABETH BRADY ROAD HILLSBOROUGH, NC 27278 | | | TRADE PAYABLE | | | | $145 |
| **ACCOUNT NO.** | | | | | | | |
| CARSTENS MFG 7310 W WILSON AVE CHICAGO, IL 60706 | | | TRADE PAYABLE | | | | $10,074 |
| **ACCOUNT NO.** | | | | | | | |
| CARTER BROTHERS LLC CARTER BROTHERS, LLC WACHOVIA LOCK BOX P.O. BOX 933815 ATLANTA, GA 31193-3815 | | | TRADE PAYABLE | | | | $16,288 |
| **ACCOUNT NO.** | | | | | | | |
| CAS MEDICAL SYSTEMS, INC. 44 EAST INDUSTRIAL ROAD BRANFORD, CT 06405 | | | TRADE PAYABLE | | | | $7,633 |
| **ACCOUNT NO.** | | | | | | | |
| CASCADE HEALTHCARE 1826 NW 18TH AVENUE PORTLAND, OR 97209 | | | TRADE PAYABLE | | | | $195 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
_____
     **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CASH ZONE CHECK CASHING CORP<br>99 PARK AVENUE<br>4TH FLOOR<br>NEW YORK, NY  10016 | | | TRADE PAYABLE | | | | $7,785 |
| **ACCOUNT NO.** | | | | | | | |
| CASTLE OIL CORP<br>440 MAMARONECK AVENUE<br>HARRISON, NY  10528-9801 | | | TRADE PAYABLE | | | | $21,282 |
| **ACCOUNT NO.** | | | | | | | |
| CATHERINE ELIKIES<br>200 EAST END AVENUE<br>NEWYORK, NY  10128 | | | TRADE PAYABLE | | | | $301 |
| **ACCOUNT NO.** | | | | | | | |
| CATHERINE RUOCCO<br>111 MORTON STREET<br>UNIT 4B<br>NEWYORK, NY  10014 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| CATHOLIC CHARITIES<br>191 JORALEMON ST<br>BROOKLYN, NY  11201 | | | TRADE PAYABLE | | | | $8,500 |
| **ACCOUNT NO.** | | | | | | | |
| CATHOLIC HEALTH CARE<br>155 EAST 56TH STREET<br>2ND FLOOR<br>NEW YORK, NY  10022 | | | TRADE PAYABLE | | | | $7,500 |
| **ACCOUNT NO.** | | | | | | | |
| CATHOLIC NEWS PUGLISHING CO<br>210 NORTH AVENUE<br>NEW ROCHELLE, NY  10801 | | | TRADE PAYABLE | | | | $39 |
| **ACCOUNT NO.** | | | | | | | |
| CBIZ VALUATION GROUP INC<br>ACCOUNTS RECEIVABLE<br>PO BOX 849846<br>DALLAS, TX  75284-9846 | | | TRADE PAYABLE | | | | $3,099 |
| **ACCOUNT NO.** | | | | | | | |
| CBS BLOOM'S<br>50 ROCKWELL ROAD<br>NEWINGTON, CT  06111-5526 | | | TRADE PAYABLE | | | | $479 |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____
                      **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CCH INC<br>PO BOX 4307<br>CAROL STREAM, IL  60197 | | | TRADE PAYABLE | | | | $3,719 |
| ACCOUNT NO.<br>CDW GOVERNMENT SALES<br>CORPORATE HEADQUARTERS<br>200 NORTH MILWAUKEE AVENUE<br>VERNON HILS, IL  60061 | | | TRADE PAYABLE | | | | $9,932 |
| ACCOUNT NO.<br>CE K WONG<br>2527 GREENMOUNT AVENUE<br>BALTIMORE, MD  21218 | | | TRADE PAYABLE | | | | $860 |
| ACCOUNT NO.<br>CECILIA CHENG<br>133 HENRY STREET<br>APT 5C<br>NEWYORK, NY  10012 | | | TRADE PAYABLE | | | | $40 |
| ACCOUNT NO.<br>CELLESTIS INC<br>28358 CONSTELLATION ROAD<br>UNIT 698<br>VALENCIA, CA  91355 | | | TRADE PAYABLE | | | | $1,142 |
| ACCOUNT NO.<br>CEN MED ENTERPRISES INC<br>2 CLAIRE RD<br>EAST BRUNSWICK, NJ  08816 | | | TRADE PAYABLE | | | | $985 |
| ACCOUNT NO.<br>CENTER CARE<br>40 JOHN GLEN DR<br>ATT; CLM RECONSIDERATION DEPT<br>AMERHERST, NY  14228 | | | TRADE PAYABLE | | | | $83 |
| ACCOUNT NO.<br>CENTRAL SYSTEM CENTRAL PARKING SYSTEM<br>ATTN; CUSTOMER SERVICE DEPT<br>360 WEST 31ST ST 12TH FL<br>NEW YORK, NY  10001 | | | TRADE PAYABLE | | | | $120 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
       **Debtor**                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CENTURION MEDICAL PRODUCTS PO BOX 170 HOWELL, MI  48844 | | | TRADE PAYABLE | | | | $341 |
| **ACCOUNT NO.** CENTURY ASSOCIATION 7 WEST FORTY THIRD STREET NEW YORK, NY  10036 | | | TRADE PAYABLE | | | | $1,359 |
| **ACCOUNT NO.** CERNER DHT INC PO BOX 412702 KANSAS CITY, MO  64141 2702 | | | TRADE PAYABLE | | | X | $319,709 |
| **ACCOUNT NO.** CHA SCOPE SERVICE CORP 59-04 61ST STREET MASPETH, NY  11378 | | | TRADE PAYABLE | | | | $470 |
| **ACCOUNT NO.** CHANGING OUR WORLD 420 LEXINGTON AVENUE SUITE 2320 NEW YORK, NY  10170 | | | TRADE PAYABLE | | | | $131,189 |
| **ACCOUNT NO.** CHAPIN SPECIALTY HEALTHCARE 13723 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 0137 | | | TRADE PAYABLE | | | | $104,682 |
| **ACCOUNT NO.** CHARLES ARD 241 WEST 36TH STREET NEWYORK, NY  10018 | | | TRADE PAYABLE | | | | $22 |
| **ACCOUNT NO.** CHARLES FOLDS 54 W 16TH STREET APT 5G NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $81 |
| **ACCOUNT NO.** CHARLES SPERO MD 36 7TH AVENUE SUITE 502 NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $2,503 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,   Case No. __10-11963_____

**Debtor**                                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CHARLES V CORBIN 59 WEST 12TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $102 |
| ACCOUNT NO. | | | | | | | |
| CHARLES V CORBIN RAISA HUENING 59 WEST 12TH STREET APT 2A NEW YORK, NY 10011-8563 | | | TRADE PAYABLE | | | | $102 |
| ACCOUNT NO. | | | | | | | |
| CHARLES W. CAMMACK ASSOC 2 RECTOR STREET SUITE 2300 NEW YORK, NY 10006 | | | TRADE PAYABLE | | | | $68,184 |
| ACCOUNT NO. | | | | | | | |
| CHARLES WINDOW CLEANERS 128 BARWICK BLVD MINEOLA, NY 11501 | | | TRADE PAYABLE | | | | $5,220 |
| ACCOUNT NO. | | | | | | | |
| CHARLIE HORTON C. HORTON JR. LANDSCAPING INC. P.O. BOX 271 PORTCHESTER, NY 10573-0271 | | | TRADE PAYABLE | | | | $2,310 |
| ACCOUNT NO. | | | | | | | |
| CHARLOTTE DAVIDSON 75 ASHBURN ROAD WAYNE, NJ 07470 | | | TRADE PAYABLE | | | | $14 |
| ACCOUNT NO. | | | | | | | |
| CHARLOTTE WAGSTER 301 W 22ND STREET APT 23 NEWYORK, NY 10011 | | | TRADE PAYABLE | | | | $56 |
| ACCOUNT NO. | | | | | | | |
| CHERYL BRAGHIERI 1215 5TH AVENUE APT 4C NEW YORK, NY 10029 | | | TRADE PAYABLE | | | | $96 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CHESTER MOUNTAIN DISTRIB INC 5 SIDNEY COURT LINDENHURST, NY 11757 | | | TRADE PAYABLE | | | X | $581 |
| **ACCOUNT NO.** CHF SOLUTIONS 7601 NORTHLAND DRIVE SUITE 170 BROOKLYN PARK, MN 55428 | | | TRADE PAYABLE | | | X | $62,590 |
| **ACCOUNT NO.** CHILDCRAFT EDUCATION CORP P.O. BOX 3239 LANCASTER, PA 17604 | | | TRADE PAYABLE | | | | $372 |
| **ACCOUNT NO.** CHILDRENS PHYSICIANS OF PHYSICIANS OF WESTCHESTER NEW YORK MEDICAL COLLEGE MUNGER PAVILION - ROOM 125 VALHALLA, NY 10595 | | | TRADE PAYABLE | | | | $2,538 |
| **ACCOUNT NO.** CHILDSWORK CHILDSPLAY 135 DUPONT STREET POB 760 PLAINVIEW, NY 11803 | | | TRADE PAYABLE | | | X | $797 |
| **ACCOUNT NO.** CHRISTEN MCKENNA 125 WEST 31ST STREET APT 44C NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $350 |
| **ACCOUNT NO.** CHRISTINA TOKAR 132 N 1ST STREET APT 11 BROOKLYN, NY 11211 | | | TRADE PAYABLE | | | | $30 |
| **ACCOUNT NO.** CHRISTINE HAMAKIOTES 414 EAST 52ND STREET APT 9A NEWYORK, NY 10022 | | | TRADE PAYABLE | | | | $705 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CHRISTINE HOLZWARTH 515 EAST 14TH STREET APT 9B NEWYORK, NY 10009 | | | TRADE PAYABLE | | | | $8 |
| **ACCOUNT NO.** | | | | | | | |
| CHRISTOPHER KENNEDY 146 WEST 80TH STREET NEW YORK, NY 10024 | | | TRADE PAYABLE | | | | $10 |
| **ACCOUNT NO.** | | | | | | | |
| CHRISTOS STAVROPOULOS MD 32-50 32ND STREET ASTORIA, NY 11106 | | | TRADE PAYABLE | | | | $5,900 |
| **ACCOUNT NO.** | | | | | | | |
| CHROMATE INDUSTRIAL P.O. BOX 714905 COLUMBUS, OH 43271-4905 | | | TRADE PAYABLE | | | | $3,662 |
| **ACCOUNT NO.** | | | | | | | |
| CHURCHILL CORP SERVICES 56 UTTER AVENUE HAWTHORNE, NJ 07506 | | | TRADE PAYABLE | | | | $18,262 |
| **ACCOUNT NO.** | | | | | | | |
| CICERO CONSULTING ASSOCIATES 701 WESTCHESTER AVENUE SUITE 210W WHITE PLAINS, NY 10604 | | | TRADE PAYABLE | | | | $244 |
| **ACCOUNT NO.** | | | | | | | |
| CIGNA HEALTHCARE INS P.O BOX 5200 SCRANTON, PA 18505 | | | TRADE PAYABLE | | | | $128 |
| **ACCOUNT NO.** | | | | | | | |
| CIGNA 100 ENTERPRISE DRIVE SUITE #610 ROCKAWAY, NJ 07866 | | | TRADE PAYABLE | | | | $21,807 |

B 6F (Official Form 6F) (12/07)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CIGNA C/O ACCENT INSURANCE RECOVERY SOLUTIONS P.O.BOX 952366 ST.LOUIS, MO  63195-2366 | | | TRADE PAYABLE | | | | $7,579 |
| ACCOUNT NO. CINDY NOLAN 70 EAST SAINTS MARKS VALLEY STREAM, NY  11580 | | | TRADE PAYABLE | | | | $128 |
| ACCOUNT NO. CINTAS CORPORATION 5600 WEST 73RD STREET CHICAGO, IL  60638 | | | TRADE PAYABLE | | | X | $37,999 |
| ACCOUNT NO. CIT TECHNOLOGY FIN SREVICES 10201 CENTURION PKWY NORTH JACKSONVILLE, FL  32256 | | | TRADE PAYABLE | | | | $1,824 |
| ACCOUNT NO. CITRIX SYSTEMS INC. 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE, FL  33309 | | | TRADE PAYABLE | | | X | $595 |
| ACCOUNT NO. CITYSIDE ARCHIVES LTD 499 MILL ROAD EDISON, NJ  08837 | | | TRADE PAYABLE | | | | $13,841 |
| ACCOUNT NO. CIVCO MEDICAL INSTRUMENTS 102 FIRST STREET SOUTH KALONA, IA  52247 | | | TRADE PAYABLE | | | | $170 |
| ACCOUNT NO. CLARICE BREWER 50-31 NEWTOWN ROAD WOODSIDE, NY  11377 | | | TRADE PAYABLE | | | | $54 |
| ACCOUNT NO. CLEAN AIR QUALITY SERVICE INC 161 BRADY AVE HAWTHORNE, NY  10532 | | | TRADE PAYABLE | | | X | $19,290 |

In re   Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963
                          **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CLIFFORD ZAMEL 17 BROOKVIEW DRIVE WOODCLIFF LAKE, NJ 07677 | | | TRADE PAYABLE | | | | $12 |
| ACCOUNT NO. | | | | | | | |
| CLINICAL & LAB STAND. INSTIT. 940 WEST VALLEY ROAD SUITE 1400 WAYNE, PA 19087-1898 | | | TRADE PAYABLE | | | | $132 |
| ACCOUNT NO. | | | | | | | |
| CLINICAL DELIVERY SYSTEMS 102A SHOREHAM ROAD MASSAPEQUA, NY 11758 | | | TRADE PAYABLE | | | X | $46,765 |
| ACCOUNT NO. | | | | | | | |
| CLYDE WINT 172-22 133RD AVENUE ROCHDALE VILLAGE, NY 11434 | | | TRADE PAYABLE | | | | $46 |
| ACCOUNT NO. | | | | | | | |
| CMD INC 4460 SW 35TH TERRACE STE 304 GAINESVILLE, FL 32608 | | | TRADE PAYABLE | | | | $254 |
| ACCOUNT NO. | | | | | | | |
| CME INFO COM INC 100 CORPORATE PARKWAY SUITE 600 BIRMINGHAM, AL 35242 | | | TRADE PAYABLE | | | | $1,406 |
| ACCOUNT NO. | | | | | | | |
| COBALT MEDICAL SUPPLY INC 7 INDUSTRIAL ROAD SUITE 205 PEQUANNOCK, NJ 07440 | | | TRADE PAYABLE | | | | $14,000 |
| ACCOUNT NO. | | | | | | | |
| CODONICS INC FEIN:34-1367048 PO BOX 71-4121 COLUMBUS, OH 43271-4121 | | | TRADE PAYABLE | | | | $13,238 |
| ACCOUNT NO. | | | | | | | |
| COGENT COMMUNICATIONS 1015 31TH ST NW WASHINGTON, DC 20007 | | | TRADE PAYABLE | | | | $933 |

In re  Saint Vincents Catholic Medical Centers of New York     ,      Case No.   10-11963

         **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COINMACH IND CORP <br> P.O BOX 27288 <br> NEW YORK, NY 10087-7288 | | | TRADE PAYABLE | | | | $2,964 |
| ACCOUNT NO. <br> COLLEEN REID <br> 360 ADAMS STREET ROOM 677 <br> BROOKLYN, NY 11201 | | | TRADE PAYABLE | | | | $4,256 |
| ACCOUNT NO. <br> COLLEEN ROBERTS-BURKE <br> 116-22 227TH STREET <br> CAMBRIA HEIGHTS, NY 11411 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. <br> COLLEGE OF MOUNT SAINT VINCENT <br> 6301 RIVERDALE AVE <br> RIVERDALE, NY 10471-1093 | | | TRADE PAYABLE | | | | $3,000 |
| ACCOUNT NO. <br> COLOR GRAPHICS & COMMUNICATIONS <br> 44 WEST 28TH STREET 3RD FLOOR <br> NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $25,480 |
| ACCOUNT NO. <br> COLUMBIA UNIVERSITY <br> 630 WEST 168TH ST <br> NEW YORK, NY 10032 | | | TRADE PAYABLE | | | | $112,500 |
| ACCOUNT NO. <br> COMMAND SECURITY CORP <br> P.O. BOX 823415 <br> PHILADELPHIA, PA 19182-3415 | | | TRADE PAYABLE | | | | $1,125,258 |
| ACCOUNT NO. <br> COMMERCE COMMERCIAL LEASING <br> 2059 SPRINGDALE ROAD <br> CHERRY HILL, NJ 08003 | | | TRADE PAYABLE | | | | $42,871 |
| ACCOUNT NO. <br> COMMERCIAL DRAPERIES UNLIMITED <br> 801 EAST BOSTON POST ROAD <br> MAMARONECK, NY 10543 | | | TRADE PAYABLE | | | | $1,138 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
              **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COMMISSIONER OF FINANCE CITY OF NEW YORK 93 WORTH STREET ROOM 100 NEW YORK, NY  10013 | | | TRADE PAYABLE | | | | $33 |
| ACCOUNT NO. | | | | | | | |
| COMMITTEE OF INTERNS AND RESID RESIDENTS 520 8TH AVENUE SUITE 1200 NEW YORK, NY  10018-4181 | | | TRADE PAYABLE | | | | $5,880 |
| ACCOUNT NO. | | | | | | | |
| COMMUNITY BLOOD CENTERS OF SOUTH FLORIDA INC 1700 NORTH STATE ROAD 7 LAUDERHILL, FL  33313-5097 | | | TRADE PAYABLE | | | | $275,351 |
| ACCOUNT NO. | | | | | | | |
| COMMUNITY HEALTHCARE NETWORK 79 MADISON AVENUE NEW YORK, NY  10016 | | | TRADE PAYABLE | | | | $6,106 |
| ACCOUNT NO. | | | | | | | |
| COMMUNITY HOME CARE REFERRAL 3920 THIRTEENTH AVENUE BROOKLYN, NY  11218 | | | TRADE PAYABLE | | | | $164,739 |
| ACCOUNT NO. | | | | | | | |
| COMMVAULT SYSTEMS INC 2 CRESCENT PLACE - BLDG B ATTN: FINANCE OCEANPORT, NJ  07757- 090 | | | TRADE PAYABLE | | | | $4,687 |
| ACCOUNT NO. | | | | | | | |
| COMPREHENSIVE CARE SERVICE P.O BOX 64668 ST. PAUL, MN  55164-0668 | | | TRADE PAYABLE | | | | $1,008 |
| ACCOUNT NO. | | | | | | | |
| COMPUTER DESIGN INTEGRATION 696 ROUTE 46 WEST TETERBORO, NJ  07608 | | | TRADE PAYABLE | | | | $397,395 |

In re  Saint Vincents Catholic Medical Centers of New York  ,        Case No.  10-11963
           **Debtor**                                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COMPUTER SCIENCES CORP PO BOX 22040 ALBANY, NY 12201 2040 | | | TRADE PAYABLE | | | | $234,310 |
| ACCOUNT NO. | | | | | | | |
| COMPUTER SI 22 HIGH STREET NORWALK, CT 06851 | | | TRADE PAYABLE | | | | $202,994 |
| ACCOUNT NO. | | | | | | | |
| CON EDISON CAG 9TH FLOOR 4 IRVING PLACE NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $887,892 |
| ACCOUNT NO. | | | | | | | |
| CON MED CORP CHURCH STREET STATION PO BOX 6814 NEW YORK, NY 10249 | | | TRADE PAYABLE | | | | $3,516 |
| ACCOUNT NO. | | | | | | | |
| CONCENTRIC MEDICAL INC 301 E. EVELYN AVENUE MOUNTAIN VIEW, CA 94041 | | | TRADE PAYABLE | | | | $21,900 |
| ACCOUNT NO. | | | | | | | |
| CONKLIN DESIGN 146 KINDERKAMACK ROAD HILLSDALE, NJ 07642 | | | TRADE PAYABLE | | | | $1,000 |
| ACCOUNT NO. | | | | | | | |
| CONNEX INTERNATIONAL 50 FEDERAL ROAD DANBURY, CT 06810 | | | TRADE PAYABLE | | | | $290 |
| ACCOUNT NO. | | | | | | | |
| CONSERVE ELECTRICAL SUPPLY 39-05 CRESCENT STREET LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $1,874 |
| ACCOUNT NO. | | | | | | | |
| CONSOLIDATED PLASTICS CO INC 4700 PROSPER DRIVE STOW, OH 44224 | | | TRADE PAYABLE | | | | $379 |

In re  Saint Vincents Catholic Medical Centers of New York      ,        Case No.  10-11963

     **Debtor**                                                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CONSULTING ASSOCIATES INC 130 WEST 25TH STREET SUITE 801 NEW YORK, NY  10001 | | | TRADE PAYABLE | | | | $43,922 |
| **ACCOUNT NO.** CONTINENTAL RESOURCES INC 225 WEST 34TH ST NEW YORK, NY  10122 | | | TRADE PAYABLE | | | | $16,373 |
| **ACCOUNT NO.** CONVERGENT LASER TECHNOLOGIES ACCOUNTS RECEIVABLE DEPARTMENT 1660 SOUTH LOOP ROAD ALAMEDA, CA  94502 | | | TRADE PAYABLE | | | | $5,113 |
| **ACCOUNT NO.** COOK INC 22988 NETWORK PLACE CHICAGO, IL  60673-1229 | | | TRADE PAYABLE | | | X | $54,822 |
| **ACCOUNT NO.** COOK UROLOGICAL P O BOX 668025 INDIANAPOLIS, IN  46266 | | | TRADE PAYABLE | | | | $4,147 |
| **ACCOUNT NO.** COOL TECH AIR CONDITIONING & HEATING 902 EAST 86TH STREET BROOKLYN, NY  11236 | | | TRADE PAYABLE | | | | $1,975 |
| **ACCOUNT NO.** COOLEY GODWARD KRONISH LLP 101 CALIFORNIA STREET 5TH FLOOR SAN FRANCISCO, CA  94111 | | | TRADE PAYABLE | | | | $28,292 |
| **ACCOUNT NO.** COOPER SURGICAL PO BOX 712280 CINCINNATI, OH  45271 2280 | | | TRADE PAYABLE | | | | $1,550 |

In re  Saint Vincents Catholic Medical Centers of New York ,          Case No.  10-11963
        **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CORAL BLOOD SERVICES 15350 SHERMAN WAY SUITE 350 VAN NUYS, CA  91406 | | | TRADE PAYABLE | | | | $5,265 |
| ACCOUNT NO. | | | | | | | |
| CORNELIA WENOKOR MD 368 HILLSIDE PLACE SOUTH ORANGE, NJ  07079 | | | TRADE PAYABLE | | | | $1,300 |
| ACCOUNT NO. | | | | | | | |
| CORPORATE EXPRESS P.O. BOX 71217 CHICAGO, IL  60694-1217 | | | TRADE PAYABLE | | | X | $2,122 |
| ACCOUNT NO. | | | | | | | |
| COSTELLO SHEA & GAFFNEY 44 WALL STREET NEW YORK, NY  10005 | | | TRADE PAYABLE | | | | $11,220 |
| ACCOUNT NO. | | | | | | | |
| COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE, INC. PO BOX 759192 BALTIMORE, MD  21275-9192 | | | TRADE PAYABLE | | | X | $894 |
| ACCOUNT NO. | | | | | | | |
| COUNTY BUSINESS SYSTEMS 11 FARLEY AVENUE WHITE PLAINS, NY  10604 | | | TRADE PAYABLE | | | | $190 |
| ACCOUNT NO. | | | | | | | |
| COUNTY CHAIR PARTY RENTALS 25 OAK STREET MT VERNON, NY  10550 | | | TRADE PAYABLE | | | | $2,167 |
| ACCOUNT NO. | | | | | | | |
| COUNTY GRAPHICS FORMS MGMT 2 STERCHO ROAD LINDEN, NJ  07036 | | | TRADE PAYABLE | | | | $278,382 |
| ACCOUNT NO. | | | | | | | |
| COUNTY OIL COMPANY ATTN: MOE BERGSTEIN 18-73 42ND STREET ASTORIA, NY  11105 | | | TRADE PAYABLE | | | | $112,379 |

In re  Saint Vincents Catholic Medical Centers of New York          ,    Case No.  10-11963
          **Debtor**                                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COURTNEY TRAVLOS<br>2523 43RD STREET<br>ASTORIA, NY 11103 | | | TRADE PAYABLE | | | | $62 |
| ACCOUNT NO. | | | | | | | |
| COURTNEY WALSH<br>718 CARROLL STREET<br>BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $10 |
| ACCOUNT NO. | | | | | | | |
| COVERALL OF CT&WESTCHESTER INC<br>COVERALL OF SOUTHERN<br>NEW ENGLAND, INC<br>33 COLLEGE HILL ROAD #5E<br>WARWICK, RI 02886 | | | TRADE PAYABLE | | | | $2,703 |
| ACCOUNT NO. | | | | | | | |
| COYLE & COMPANY INC<br>519 8TH AVENUE<br>19TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $354 |
| ACCOUNT NO. | | | | | | | |
| CREATIVE FILING & STORAGE SYST<br>343 SPRING VALLEY ROAD<br>PARAMUS, NJ 07652 | | | TRADE PAYABLE | | | | $646 |
| ACCOUNT NO. | | | | | | | |
| CREDENTIALS ON LINE<br>17085 CAMINO SA BERNARDO<br>SAN DIEGO, CA 92127 | | | TRADE PAYABLE | | | | $41,567 |
| ACCOUNT NO. | | | | | | | |
| CREDITEK RECOVERY SOLUTIONS<br>PO BOX 454<br>PARSIPPANY, NJ 07054 | | | TRADE PAYABLE | | | | $142,179 |
| ACCOUNT NO. | | | | | | | |
| CRESTLINE COMAPNY INC<br>P.O. BOX 2027<br>LEWISTON, ME 04241 | | | TRADE PAYABLE | | | | $1,155 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
          **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CRIME VICTIMS BOARD 1 COLUMBUS CIRCLE SUITE 200 ALBANY, NY 12203 | | | TRADE PAYABLE | | | | $10,102 |
| **ACCOUNT NO.** | | | | | | | |
| CRISTO REY NEW YORK HS 112 EAST 106TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $7,250 |
| **ACCOUNT NO.** | | | | | | | |
| CROSS-FIRE & SECURITY CO INC 1756 86TH STREET BROOKLYN, NY 11214 | | | TRADE PAYABLE | | | | $52,293 |
| **ACCOUNT NO.** | | | | | | | |
| CROSSROADS HEALTHCARE MGMNT 2556 ARTHUR KILL ROAD STATEN ISLAND, NY 10309 | | | TRADE PAYABLE | | | | $1,332 |
| **ACCOUNT NO.** | | | | | | | |
| CROWN JANITORIAL PRODUCTS, INC 450 NEPPERHAN AVENUE YONKERS, NY 10701-6601 | | | TRADE PAYABLE | | | | $30,998 |
| **ACCOUNT NO.** | | | | | | | |
| CRYOLIFE INC PO BOX 102312 ATLANTA, GA 30368-2312 | | | TRADE PAYABLE | | | | $16,380 |
| **ACCOUNT NO.** | | | | | | | |
| CRYSTAL ROCK BOTTLED WATER P.O. BOX 10028 WATERBURY, CT 06725-0028 | | | TRADE PAYABLE | | | | $322 |
| **ACCOUNT NO.** | | | | | | | |
| CUNEYT AKAY 1700 BASSETT ST 2014 DENVER, CO 80202 | | | TRADE PAYABLE | | | | $678 |
| **ACCOUNT NO.** | | | | | | | |
| CURBELL INC PO BOX 347275 PITTSBURGH, PA 15251-4275 | | | TRADE PAYABLE | | | | $449 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

**Debtor**                                                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CURTIS FULLER 518B HERITAGE HILLS SOMERS, NY 10589-1905 | | | TRADE PAYABLE | | | | $50 |
| ACCOUNT NO. | | | | | | | |
| CVS 1 CVS DRIVE ATTN: MICHELLE LEBLANC WOONSOCKET, RI 02895 | | | TRADE PAYABLE | | | | $1,050 |
| ACCOUNT NO. | | | | | | | |
| CYGNUS MEDICAL 965 WEST MAIN STREET BRANFORD, CT 06405 | | | TRADE PAYABLE | | | | $6,447 |
| ACCOUNT NO. | | | | | | | |
| CYNTHIA RIVERA 520 EASTERN PKWY BROOKLYN, NY 11225 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO. | | | | | | | |
| CYNTHIA WADE 319 EAST 5TH STREET APT#7 NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $50 |
| ACCOUNT NO. | | | | | | | |
| CYRUS PANAHIZADI 9 CHELSEA PARK GARDEN LONDON, SW 88888 | | | TRADE PAYABLE | | | | $170 |
| ACCOUNT NO. | | | | | | | |
| CYTYC SURGICAL PRODUCTS 301 EAST EVELYN AVENUE MOUNTAIN VIEW, CA 94041 | | | TRADE PAYABLE | | | | $6,071 |
| ACCOUNT NO. | | | | | | | |
| D&J REPAIR SERVICE 68-15 FRESH MEADOW SUITE 312 FLUSHING, NY 11365 | | | TRADE PAYABLE | | | | $8,203 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

  **Debtor**    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| DADE BEHRING INC C/O BANK OF AMERICA LOCK BOX SERVICES 13776 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $512 |
| **ACCOUNT NO.** | | | | | | | |
| DAMIAN KURIAN 448 E. 20TH STREET APT 6B NEW YORK, NY 10009 | | | TRADE PAYABLE | | | | $500 |
| **ACCOUNT NO.** | | | | | | | |
| DAMIAN SPECK 36 CATHODRAL AVENUE HEMPSTEAD, NY 11550 | | | TRADE PAYABLE | | | | $181 |
| **ACCOUNT NO.** | | | | | | | |
| DAN KLORES COMMUNICATIONS 386 PARK AVENUE SOUTH 10TH FLOOR NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $46,776 |
| **ACCOUNT NO.** | | | | | | | |
| DANA BHOGE 237 TAYLOR STREET STATEN ISLAND, NY 10310 | | | TRADE PAYABLE | | | | $40 |
| **ACCOUNT NO.** | | | | | | | |
| DANIEL DUGGAN 3800 WALDO AVENUE APT 7G BRONX, NY 10463 | | | TRADE PAYABLE | | | | $1,290 |
| **ACCOUNT NO.** | | | | | | | |
| DANIEL E ROTH 322 W 72ND STREET NEWYORK, NY 10023 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| DANIEL LIST 45 CHRISTOPHER STREET NEWYORK, NY 10014 | | | TRADE PAYABLE | | | | $15 |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
                          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| DANIEL SUTTON 59 WEST 12TH STREET APT 4D NEWYORK, NY 10011 | | | TRADE PAYABLE | | | | $26 |
| **ACCOUNT NO.** | | | | | | | |
| DANIELLE DOHRER 2609 WHISTLEBERRY CT APEX, NC 27539 | | | TRADE PAYABLE | | | | $132 |
| **ACCOUNT NO.** | | | | | | | |
| DANNY FONG MD 183 STATE STREET APT 6 BROOKLYN, NY 11201 | | | TRADE PAYABLE | | | | $87,500 |
| **ACCOUNT NO.** | | | | | | | |
| DANUTA WASEWICZ 112 DIAMOND STREET BROOKLYN, NY 11222 | | | TRADE PAYABLE | | | | $273 |
| **ACCOUNT NO.** | | | | | | | |
| DARIN DINER 417 NORTHWEST 21TH STREET FORT LAUDERDALE, FL 33311 | | | TRADE PAYABLE | | | | $111 |
| **ACCOUNT NO.** | | | | | | | |
| DATAMATRIX TECHNOLOGIES INC. 333 WESTCHESTER AVENUE SUITE ET03 WHITE PLAINS, NY 10604 | | | TRADE PAYABLE | | | | $402 |
| **ACCOUNT NO.** | | | | | | | |
| DATEX OHMEDA INC PO BOX 641936 PITTSBURGH, PA 15264-1936 | | | TRADE PAYABLE | | | | $485 |
| **ACCOUNT NO.** | | | | | | | |
| DAVID CARLE 400 EAST 74TH STREET APT 5 NEW YORK, NY 10021 | | | TRADE PAYABLE | | | | $234 |
| **ACCOUNT NO.** | | | | | | | |
| DAVID DIORENZO 450 EAST 20TH STREET NEWYORK, NY 10009 | | | TRADE PAYABLE | | | | $5 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
           **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** DAVID KATZ MD 18 WEPAWAUG ROAD WOODBRIDGE, CT 06525 | | | TRADE PAYABLE | | | | $7,700 |
| **ACCOUNT NO.** DAVID OCONNELL 304 EAST 5TH STREET APT 6B NEWYORK, NY 10003 | | | TRADE PAYABLE | | | | $91 |
| **ACCOUNT NO.** DAVID SCHWING LCSW 1133 BROADWAY SUITE 510 NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $1,750 |
| **ACCOUNT NO.** DAVID WOODS NEW YORK PREBYTERIAN SYSTEM PO BOX 6023 ATT CORRESPONDANCE DEPT. HAUPPAUGE, NY | | | TRADE PAYABLE | | | | $9,217 |
| **ACCOUNT NO.** DAVIDOFF & MALITO LLP 605 THIRD AVENUE NEW YORK, NY 10158 | | | TRADE PAYABLE | | | | $8,523 |
| **ACCOUNT NO.** DAVOL INC PO BOX 75767 CHARLOTTE, NC 28275 | | | TRADE PAYABLE | | | | $30,100 |
| **ACCOUNT NO.** DAY TIMERS INC PO BOX 27013 LEHIGH VALLEY, PA 18002-7013 | | | TRADE PAYABLE | | | | $7 |
| **ACCOUNT NO.** DB TECHNOLOGY LLC 60 WALNUT AVENUE CLARK, NJ 07066 | | | TRADE PAYABLE | | | X | $24,475 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEAF & HARD OF HEARING INTER S INTERPRETING SERVICES<br>442 202-206 NORTH<br>BEDMINSTER, NJ 07921-0753 | | | TRADE PAYABLE | | | | $975 |
| ACCOUNT NO.<br>DEBBIE CIRAOLO<br>220 WEST 13 STREET<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $420 |
| ACCOUNT NO.<br>DEBBIE MATOS<br>65-13 FOREST AVENUE<br>RIDGEWOOD, NY 11385 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO.<br>DEBRA BAUM<br>147 JEWETT AVE<br>JERSEY CITY, NJ 07304-2003 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO.<br>DEER PARK SPRING WATER<br>P.O. BOX 856192<br>LOUISVILLE, KY 40285-6192 | | | TRADE PAYABLE | | | X | $1,571 |
| ACCOUNT NO.<br>DELLA FEMINA ROTHSCHILD JEA<br>902 BROADWAY<br>15TH FL<br>NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $210,784 |
| ACCOUNT NO.<br>DELLACORTE FOOT CARE P C<br>59-01 69 STREET<br>MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $7,800 |
| ACCOUNT NO.<br>DENNIS COLLINS<br>420 HIGHLAND AVENUE<br>APT 4<br>PALISADES PARK, NJ 07650 | | | TRADE PAYABLE | | | | $28 |
| ACCOUNT NO.<br>DEPARTMENT OF MOTOR VEHICLES<br>P.O. BOX 2650<br>ALBANY, NY 12220-0650 | | | TRADE PAYABLE | | | | $130 |

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
                     Debtor                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DEPUY ACROMED 325 PARAMOUNT DRIVE RAYMHAM, MA 02563 | | | TRADE PAYABLE | | | | $556,226 |
| ACCOUNT NO. | | | | | | | |
| DEPUY MITEK 4206 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | X | $85,204 |
| ACCOUNT NO. | | | | | | | |
| DEPUY ORTHOPAEDICS INC 5972 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | X | $317,252 |
| ACCOUNT NO. | | | | | | | |
| DEREH CHIN 29 HARRISON STREET NEW YORK, NY 10002 | | | TRADE PAYABLE | | | | $5 |
| ACCOUNT NO. | | | | | | | |
| DESCO 124 MAIN STREET PO BOX 303 NORFOLK, MA 02056 0303 | | | TRADE PAYABLE | | | | $1,729 |
| ACCOUNT NO. | | | | | | | |
| DESIGN INTERIORS BY M KAHN INC 252-79 LEITH ROAD LITTLE NECK, NY 11362 | | | TRADE PAYABLE | | | | $204 |
| ACCOUNT NO. | | | | | | | |
| DESIGNS FOR VISION INC 760 KOEHLER AVE RONKONKOMA, NY 11779 | | | TRADE PAYABLE | | | | $3,653 |
| ACCOUNT NO. | | | | | | | |
| DHL EXPRESS 14105 COLLECTIONS CTR. DR. CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $234 |
| ACCOUNT NO. | | | | | | | |
| DIAMOND REPORTING INC 16 COURT STREET SUITE 907 BROOKLYN, NY 11241 | | | TRADE PAYABLE | | | | $9,631 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York        ,     Case No.  10-11963
              **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DIANA D KIRSCHNER 60 EAST 8TH STREET APT 20K NEWYORK, NY  10003-6541 | | | TRADE PAYABLE | | | | $58 |
| ACCOUNT NO. | | | | | | | |
| DIANE PERALES-BUCK 3 HAMPTON COURT JERSEY CITY, NJ  07302 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| DIASORIN CORP NW 8678 PO BOX 1450 MINNEAPOLIS, MN  55485 | | | TRADE PAYABLE | | | | $12,694 |
| ACCOUNT NO. | | | | | | | |
| DICTAPHONE CORP PO BOX 856120 LOUISVILLE, KY  40285 | | | TRADE PAYABLE | | | | $28,491 |
| ACCOUNT NO. | | | | | | | |
| DIMURO AWARDS LLC 606 N. BROADWAY WHITE PLAINS, NY  10603 | | | TRADE PAYABLE | | | | $1,380 |
| ACCOUNT NO. | | | | | | | |
| DIRECT SUPPLY INC 6767 N.INDUSTRIAL ROAD MILWAUKEE, WI  53223 | | | TRADE PAYABLE | | | X | $383 |
| ACCOUNT NO. | | | | | | | |
| DJ ORTHOPEDICS 3477 COLLECTION CENTER DRIVE CHICAGO, IL  60693 | | | TRADE PAYABLE | | | | $5,310 |
| ACCOUNT NO. | | | | | | | |
| DOCTORS TELECOM ANSWERING SVCE 263 WEST END AVENUE SUITE 21A NEW YORK, NY  10023 | | | TRADE PAYABLE | | | | $1,558 |
| ACCOUNT NO. | | | | | | | |
| DOCUMED MEDICAL TRANSCRIPTION 251 SECOND STREET SUITE 302 LAKEWOOD, NJ  08701 | | | TRADE PAYABLE | | | | $583 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DOMINGO GONZALEZ 755 ELITE COURT RIDGEFIELD, NJ 07657 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. | | | | | | | |
| DONALD ABERFELD MD 870 UN PLAZA NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $7,700 |
| ACCOUNT NO. | | | | | | | |
| DONALD MOORE 300 MERCER STREET NEWYORK, NY 10003 | | | TRADE PAYABLE | | | | $123 |
| ACCOUNT NO. | | | | | | | |
| DONALD YOUNG 60 YANTACAW BROOK ROAD UPPER MONCLAIR, NJ 07043 | | | TRADE PAYABLE | | | | $8 |
| ACCOUNT NO. | | | | | | | |
| DONG MEI DENG 55-02 97TH PLACE CORONA, NY 11368 | | | TRADE PAYABLE | | | | $10 |
| ACCOUNT NO. | | | | | | | |
| DONNA BOROWICZ 218 EAST CURTIS STREET LINDEN, NJ 07036 | | | TRADE PAYABLE | | | | $109 |
| ACCOUNT NO. | | | | | | | |
| DONNA DEGNAN 8200 SHORE FRONT PKWY, #5R ROCKAWAY BEACH, NY 11693 | | | TRADE PAYABLE | | | | $480 |
| ACCOUNT NO. | | | | | | | |
| DONNA WISEBERG 750 LIDO BLVD APT 54B LONG BEACH, NY 11561-5241 | | | TRADE PAYABLE | | | | $69 |
| ACCOUNT NO. | | | | | | | |
| DONOVAN AND GIANNUZZI 261 MADISON AVE 22ND FL NEW YORK, NY 10022 | | | TRADE PAYABLE | | | | $138,878 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,      Case No. <u>10-11963</u>

        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DOR CARPET CLEANING 49 ZOE STREET STATEN ISLAND, NY 10305 | | | TRADE PAYABLE | | | | $65 |
| ACCOUNT NO. | | | | | | | |
| DOREEN MCCARTHY 426 BROOME STREET APT 4F NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $130 |
| ACCOUNT NO. | | | | | | | |
| DORU MIDRIGAN 1 WASHINGTON SQUARE VLG APT 11R NEWYORK, NY 10012-1608 | | | TRADE PAYABLE | | | | $52 |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS BOXER MD 20 LOCKHERN DRIVE LIVINGSTON, NJ 07039 | | | TRADE PAYABLE | | | | $1,950 |
| ACCOUNT NO. | | | | | | | |
| DR DREAMSCAPING INC 550 JEWETT AVE STATEN ISLAND, NY 10302 | | | TRADE PAYABLE | | | X | $12,135 |
| ACCOUNT NO. | | | | | | | |
| DR JOHN DZIEDZIC 24 SUNSET DRIVE OSSINING, NY 10562-2102 | | | TRADE PAYABLE | | | | $13,200 |
| ACCOUNT NO. | | | | | | | |
| D'S AUTO REPAIR & TOWING 149-20 ROCKAWAY BLVD JAMAICA, NY 11436 | | | TRADE PAYABLE | | | | $1,280 |
| ACCOUNT NO. | | | | | | | |
| DUNBAR ARMORED P.O. BOX 64115 BALTIMORE, MD 21264-4115 | | | TRADE PAYABLE | | | | $9,452 |
| ACCOUNT NO. | | | | | | | |
| DUNBAR BANKPAK P.O. BOX 333 BALTIMORE, MD 21203 | | | TRADE PAYABLE | | | | $152 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

           **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>DUVAL & STACHENFELD LLP<br>ATTORNEYS FOR GRACE CHURCH<br>ESTATE OF J.G. PHELPS STOKES<br>101 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10178 | | | TRADE PAYABLE | | X | | UNDETERMINED |
| **ACCOUNT NO.**<br>DYNAMEX INC<br>POB 20284 GREELEY SQUARE ST<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $36,738 |
| **ACCOUNT NO.**<br>DYNEX TECHNOLOGIES, INC.<br>146340 SULLYFIELD CIRCLE<br>CHANTILLY, VA 20151 | | | TRADE PAYABLE | | | | $465 |
| **ACCOUNT NO.**<br>DYNEZ TECHNOLOGIES, INC.<br>14340 SULLYFIELD CIRCLE<br>CHANTILLY, VA 20151 | | | TRADE PAYABLE | | | | $492 |
| **ACCOUNT NO.**<br>E COM TECH<br>27 PARK PLACE<br>ROOM 213<br>NEW YORK, NY 10007 | | | TRADE PAYABLE | | | X | $1,325 |
| **ACCOUNT NO.**<br>E IMAGING MD<br>35 ORCHARD DRIVE<br>FARMINGVILLE, NY 11738 | | | TRADE PAYABLE | | | | $1,850 |
| **ACCOUNT NO.**<br>E RECOVERY LLC<br>3505 VETERANS MEMORIAL HWY<br>SUITE H<br>LAKE RONKONKOMA, NY 11779 | | | TRADE PAYABLE | | | | $71,792 |
| **ACCOUNT NO.**<br>E.I.S. INC<br>195 KASTON AVENUE<br>STATEN ISLAND, NY 10308 | | | TRADE PAYABLE | | | | $8,805 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York           ,    Case No.  10-11963
                          Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. EAGLE VISION INC 850 WOLF LAKE DRIVE SUITE 110 MEMPHIS, TN 38184 | | | TRADE PAYABLE | | | | $98 |
| ACCOUNT NO. EAS INVESTIGATIONS 445 HAMILTON AVENUE SUITE 1102 WHITE PLAINS, NY 10301 | | | TRADE PAYABLE | | | | $772 |
| ACCOUNT NO. EAST OF EIGHTH 254 WEST 23RD STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $780 |
| ACCOUNT NO. EBI, LLI 75 REMITTANCE DRIVE SUITE3283 CHICAGO, IL 60675-3283 | | | TRADE PAYABLE | | | | $1,280 |
| ACCOUNT NO. EBRIDGE SOLUTIONS INC 4830 WEST KENNEDY BLVD SUITE 545 TAMPA, FL 33609 | | | TRADE PAYABLE | | | | $300 |
| ACCOUNT NO. EBSCO SUBSCIPTION SVC INC 17-19 WASHINGTON STREET TENAFLY, NJ 07670 | | | TRADE PAYABLE | | | | $2,862 |
| ACCOUNT NO. ECLINICALWORKS ATTN:ROBIN HUGHES 110 TURNPIKE ROAD SUITE 308 WESTBOROUGH, MA 01581 | | | TRADE PAYABLE | | | | $1,500 |
| ACCOUNT NO. EDIMS, LLC 651 WEST MT. PLEASANT AVE LIVINGSTON, NJ 07039 | | | TRADE PAYABLE | | | X | $67,501 |
| ACCOUNT NO. EDINAMAR GONCALVES 10 BURKHARDT AVENUE BETHPAGE, NY 11220 | | | TRADE PAYABLE | | | | $15 |

685

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
  **Debtor**                                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| EDVOTEK INC PO BOX 341232 BETHESDA, MD 20827 1232 | | | TRADE PAYABLE | | | | $105 |
| ACCOUNT NO. | | | | | | | |
| EDWARD G. ZOGBY 220 WEST 96TH STREET APT 11A NEWYORK, NY 10025 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO. | | | | | | | |
| EDWARD S KWAK MD 200 W. 60 STREET APT 4B NEW YORK, NY 10023 | | | TRADE PAYABLE | | | | $690 |
| ACCOUNT NO. | | | | | | | |
| EDWARD SIDOR 215 EAST 80TH STREET NEWYORK, NY 10021 | | | TRADE PAYABLE | | | | $25 |
| ACCOUNT NO. | | | | | | | |
| EDWARDS & ANGELL LLP DEPARTMENT 956 PO BOX 40000 HARTFORD, CT 06151 0956 | | | TRADE PAYABLE | | | | $8,736 |
| ACCOUNT NO. | | | | | | | |
| EDWARDS LIFESCIENCES LLC 23146 NETWORK PLACE CHICAGO, IL 60673-1231 | | | TRADE PAYABLE | | | | $52,078 |
| ACCOUNT NO. | | | | | | | |
| EHRLICH ATTN:CUSTOMER PAYMENTS P.O. BOX 13848 READING, PA 19612-3848 | | | TRADE PAYABLE | | | | $3,421 |
| ACCOUNT NO. | | | | | | | |
| EILEEN MCFALL 351 MARINE AVE APT D-4 BROOKLYN, NY 11209 | | | TRADE PAYABLE | | | | $66 |

In re  Saint Vincents Catholic Medical Centers of New York   ,   Case No.  10-11963
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ELAINA GILERSON 2355 EAST 12TH STREET BROOKLYN, NY 11229 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| ELAINE KAGLE 3480 TIFFANY RIDGE LANE CINCINNATI, OH 45241 | | | TRADE PAYABLE | | | | $17 |
| **ACCOUNT NO.** | | | | | | | |
| ELAINE KAGLE 365 WEST 25TH STREET APT 8H NEWYORK, NY 10001 | | | TRADE PAYABLE | | | | $17 |
| **ACCOUNT NO.** | | | | | | | |
| ELAUWIT MEDIA 108 KINGS HIGHWAY EAST 3RD FLOOR HADDONFIELD, NJ 08033 | | | TRADE PAYABLE | | X | | $396 |
| **ACCOUNT NO.** | | | | | | | |
| ELDERPLAN P.O BOX 73111 NEWMAN, GA 30271 | | | TRADE PAYABLE | | | | $79 |
| **ACCOUNT NO.** | | | | | | | |
| ELDERPLAN P.O. BOX 190729 BROOKLYN, NY 11219 | | | TRADE PAYABLE | | | | $17,010 |
| **ACCOUNT NO.** | | | | | | | |
| ELEANOR MCNULTY WHITTEN 10TH STRAFFORD ROAD 12G BROOKLYN, NY 11218 | | | TRADE PAYABLE | | | | $300 |
| **ACCOUNT NO.** | | | | | | | |
| ELEAZAR CORTEZ 812 MCDONALD AVENUE 2ND FL BROOKLYN, NY 11218 | | | TRADE PAYABLE | | | | $50 |
| **ACCOUNT NO.** | | | | | | | |
| ELECOM SYSTEMS INC. 5952 PEACHTREE INDUSTRIAL BLVD SUITE 10 NORCROSS, GA 30071 | | | TRADE PAYABLE | | | | $17,560 |

687

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
 Debtor  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ELEVATOR EXPEDITORS INC 110 NEWBURY ROAD HOWELL, NJ 07731 | | | TRADE PAYABLE | | | | $11,950 |
| ACCOUNT NO. | | | | | | | |
| ELI HEALTHCARE P.O. BOX 17592 BALTIMORE, MD 21297-1592 | | | TRADE PAYABLE | | | | $217 |
| ACCOUNT NO. | | | | | | | |
| ELIZABETH BATIUHCOK 215 EAST 73RD STREET APT 5 NEWYORK, NY 10021 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO. | | | | | | | |
| ELIZABETH BROWN 510 EAST 23RD STREET #MC NEW YORK, NY 10010-5045 | | | TRADE PAYABLE | | | | $16 |
| ACCOUNT NO. | | | | | | | |
| ELIZABETH DALY 8621 ELIOT AVENUE REGO PARK, NY 11374 | | | TRADE PAYABLE | | | | $223 |
| ACCOUNT NO. | | | | | | | |
| ELIZABETH FORTUNE 419 WEST 33RD STREET NEWYORK, NY 10001-2301 | | | TRADE PAYABLE | | | | $29 |
| ACCOUNT NO. | | | | | | | |
| ELLEN OLDFIELD 14 CORTELYOUS LN SOMERSET, NJ 08873 | | | TRADE PAYABLE | | | | $80 |
| ACCOUNT NO. | | | | | | | |
| ELM EXCHANGE INC 2 LOGANWOOD COURT ROCKVILLE, MD 20852-3906 | | | TRADE PAYABLE | | | | $10,000 |
| ACCOUNT NO. | | | | | | | |
| ELSEVIER 6277 SEA HARBOR DRIVE ORLANDO, FL 32887 | | | TRADE PAYABLE | | | | $88 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York       ,        Case No.  10-11963
        **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMBLEM HEALTH<br>P.O BOX 2814<br>NEW YORK, NY  10116-2814 | | | TRADE PAYABLE | | | | $231 |
| ACCOUNT NO.<br>EMDEON BUSINESS SERVICES<br>12016 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693-0120 | | | TRADE PAYABLE | | X | | $625 |
| ACCOUNT NO.<br>EMEDCO<br>PO BOX 369<br>BUFFALO, NY  14240 | | | TRADE PAYABLE | | | | $174 |
| ACCOUNT NO.<br>EMERGENCY MEDICAL ASSOC (EMA)<br>651 W MOUNT PLEASANT AVENUE<br>LIVINGSTON, NJ  07039 | | | TRADE PAYABLE | | | | $127,210 |
| ACCOUNT NO.<br>EMERGENCY MEDICAL SERVICES<br>1 EDGEWATER STREET<br>STATEN ISLAND, NY  10305 | | | TRADE PAYABLE | | | | $373 |
| ACCOUNT NO.<br>EMERGISOFT CORPORATION<br>EMERGISOFT PLAZA<br>524 E LAMAR BLVD SUITE 100<br>ARLINGTON, TX  76011 | | | TRADE PAYABLE | | | | $183,882 |
| ACCOUNT NO.<br>EMIKO SUZUKI<br>629 HICKS STREET<br>APT 3F<br>NEWYORK, NY  10014 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO.<br>EMMA BURNABY-ATKINS<br>116 WASHINGTON PLACE<br>APT 1<br>NEWYORK, NY  10014 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO.<br>EMMANUEL GARCIA<br>15900 RIVERSIDE DRIVE W APT 6H<br>NEW YORK, NY  10032 | | | TRADE PAYABLE | | | | $69 |

689

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
         **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| EMPI INC P.O. BOX 840169 DALLAS, TX 75284-0169 | | | TRADE PAYABLE | | | X | $175 |
| ACCOUNT NO. | | | | | | | |
| EMPIRE BLUE CROOS BLUE SHIELD PO BOX 3876 NEW YORK, NY 10008 | | | TRADE PAYABLE | | | | $5,938 |
| ACCOUNT NO. | | | | | | | |
| EMPIRE BLUE CROSS & BLUE SHIEL P.O BOX 795180 SAN ANTONIO, TX 78279 | | | TRADE PAYABLE | | | | $57 |
| ACCOUNT NO. | | | | | | | |
| EMPIRE BLUE CROSS BLUE SHEILD 11 W.42ND STREET NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $50,535 |
| ACCOUNT NO. | | | | | | | |
| EMPIRE BLUE CROSS BLUE SHIELD PO BOX 3529 CHURCH STREET STATION NEW YORK, NY 10008-3529 | | | TRADE PAYABLE | | | | $6,539 |
| ACCOUNT NO. | | | | | | | |
| EMPIRE BLUE CROSS BLUE SHIELD PO BOX 3559 CHURCH STREET STATION NEW YORK, NY 10008 | | | TRADE PAYABLE | | | | $312 |
| ACCOUNT NO. | | | | | | | |
| EMPIRE BLUE CROSS BLUE SHIELD PO BOX 3597 CHURCH ST STATION NEW YORK, NY 10008 | | | TRADE PAYABLE | | | | $52,797 |
| ACCOUNT NO. | | | | | | | |
| EMPIRE GENERAL CONTRACTING 74 MAIN STREET TUCKAHOE, NY 10707 | | | TRADE PAYABLE | | | | $72,765 |
| ACCOUNT NO. | | | | | | | |
| EMPIRE LOCKBOX RECOVERY P.O. BOX 92221 CLEVELAMD, OH 44193 | | | TRADE PAYABLE | | | | $681 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
 **Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>EMPIRE MEDICARE SERVICES<br>PO BOX 4846<br>SYRACUSE, NY 13221-4846 | | | TRADE PAYABLE | | | | $39 |
| **ACCOUNT NO.**<br>EMPIRE<br>ATT CASHIER DEPT<br>PO BOX 3529<br>CHURCH ST STATION<br>NEW YORK, NY 10008 | | | TRADE PAYABLE | | | | $13,448 |
| **ACCOUNT NO.**<br>EMPRESS AMBULANCE<br>P.O. BOX 31786<br>HARTFORD, CT 06150-1786 | | | TRADE PAYABLE | | | | $2,020 |
| **ACCOUNT NO.**<br>EMR TRANSITION GROUP INC.<br>360 LAKE VICTORIA CIRCLE<br>MELBOURNE, FL 32940 | | | TRADE PAYABLE | | | | $53,320 |
| **ACCOUNT NO.**<br>EMSAR, INC<br>P.O. BOX 10120<br>TRENTON, NJ 08650 | | | TRADE PAYABLE | | | | $204 |
| **ACCOUNT NO.**<br>ENDOGASTRIC SOLUTIONS INC.<br>8210 15TH AVENUE NORTH EAST<br>REDMOND, WA 98052 | | | TRADE PAYABLE | | | | $13,738 |
| **ACCOUNT NO.**<br>ENDOREPAIR AND FILTER CO<br>1670 S ROBERT ST #291<br>WEST ST PAUL, MN 55118 | | | TRADE PAYABLE | | | | $327 |
| **ACCOUNT NO.**<br>ENDOSOFT ENDOSOFT<br>10 RAILROAD AVENUE<br>ALBANY, NY 12205 | | | TRADE PAYABLE | | | X | $9,144 |
| **ACCOUNT NO.**<br>ENDOVASCULAR ASSOCIATES OF<br>NEW YORK<br>20 WEST 13TH STREET<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $1,894 |

In re  Saint Vincents Catholic Medical Centers of New York  ,   Case No.  10-11963
                        Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ENERGY BEVERAGE CO INC 5-18 50TH AVE LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $2,237 |
| **ACCOUNT NO.** | | | | | | | |
| ENV SERVICES, INC 1145 450 WEST JOHN STREET HICKSVILLE, NY 11801 | | | TRADE PAYABLE | | | X | $2,615 |
| **ACCOUNT NO.** | | | | | | | |
| EPIC STAFFING SERVICES INC. 274 MADISON AVENUE SUITE 300 NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $8,477 |
| **ACCOUNT NO.** | | | | | | | |
| EPIC SYSTEMS CORP 5301 TOKAY BOULEVARD MADISON, WI 53711 | | | TRADE PAYABLE | | | | $188,365 |
| **ACCOUNT NO.** | | | | | | | |
| EPICENTER BIOTECHNOLOGIES 726 POST ROAD MADISON, WI 53713 | | | TRADE PAYABLE | | | | $436 |
| **ACCOUNT NO.** | | | | | | | |
| EPRINTEX LLC 5017 7TH AVENUE BROOKLYN, NY 11220 | | | TRADE PAYABLE | | | | $90 |
| **ACCOUNT NO.** | | | | | | | |
| EPSTEIN BECKER & GREEN P.C. P.O. BOX 30036 NEW YORK, NY 10087-0036 | | | TRADE PAYABLE | | | | $12,294 |
| **ACCOUNT NO.** | | | | | | | |
| ERIK EBRIGHT 248 MONROE ST APT 1 BROOKLYN, NY 11216 | | | TRADE PAYABLE | | | | $28 |
| **ACCOUNT NO.** | | | | | | | |
| ERIKA SALZMAN 105 E 19TH STREET APT 4A NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $15 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

_____**Debtor**_____    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ERIKSON TRANSLATIONS INC 32 COURT STREET BROOKLYN, NY 11201 | | | TRADE PAYABLE | | | | $460 |
| **ACCOUNT NO.** ERNESTO TECCO 1823 ASTORIA BLVD 3RD FLOOR ASTORIA, NY 11102-3727 | | | TRADE PAYABLE | | | | $54 |
| **ACCOUNT NO.** ERROL JOSEPH 2365 1ST AVENUE APT 12C NEWYORK, NY 10035-3422 | | | TRADE PAYABLE | | | | $30 |
| **ACCOUNT NO.** ESCALON MEDICAL CORP P O BOX 12945 PHILAELPHIA, PA 19101-0945 | | | TRADE PAYABLE | | | | $388 |
| **ACCOUNT NO.** ESI LEWIS 22 ST NICHOLAS PLACE NEW YORK, NY 10031 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** ESQUIRE - NEW YORK CITY 2700 CENTENNIAL TOWER 101 MARIETTA STREET ATLANTA, GA 30303 | | | TRADE PAYABLE | | | | $760 |
| **ACCOUNT NO.** ESTATE OF ROBERT LEVINE 21 BOND STREET, APT 2 NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $1,067 |
| **ACCOUNT NO.** ESTECH INC 2603 CAMINO RAMON SUITE 100 SAN RAMON, CA 94583 | | | TRADE PAYABLE | | | X | $72,438 |
| **ACCOUNT NO.** ESTELLE GROAT 168 WIBIRD STREET PORTSMOUTH, NH 03801 | | | TRADE PAYABLE | | | | $1,068 |

693

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,     Case No.   10-11963
              **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ESTELLE WACHTEL 79 WEST 12TH STREET APT 14B NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $13 |
| ACCOUNT NO. | | | | | | | |
| ESTHER HARRIOTT 54 MORTON STREET APT 2F NEWYORK, NY  10014 | | | TRADE PAYABLE | | | | $4 |
| ACCOUNT NO. | | | | | | | |
| EUNJEUNG LEE 25 FOXWOOD SQUARE OLD TAPPAN, NJ  07675 | | | TRADE PAYABLE | | | | $206 |
| ACCOUNT NO. | | | | | | | |
| EV3 INC 1475 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE PAYABLE | | | | $58,939 |
| ACCOUNT NO. | | | | | | | |
| EVANGELINA LEON 176 W HOUSTON ST APT 13 NEW YORK, NY  10014 | | | TRADE PAYABLE | | | | $5 |
| ACCOUNT NO. | | | | | | | |
| EVELYN PAULINO 1175 GERARD AVE S-41 BRONX, NY  10451 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| EVERDIXIE EMS SUPPLY CO. 10101 FOSTER AVENUE BROOKLYN, NY  11236 | | | TRADE PAYABLE | | | X | $753 |
| ACCOUNT NO. | | | | | | | |
| EXACTECH INC PO BOX 917738 ORLANDO, FL  32891-7738 | | | TRADE PAYABLE | | | X | $19,845 |
| ACCOUNT NO. | | | | | | | |
| EXAM MASTER CORPORATION 500 ETHEL COURT MIDDLETOWN, DE  19709-9410 | | | TRADE PAYABLE | | | | $1,500 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
**Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** EYE BANK FOR SIGHT RESTORATION 120 WALL ST 3RD FL NEW YORK, NY 10005 | | | TRADE PAYABLE | | | | $3,300 |
| **ACCOUNT NO.** FAITH PEPE 353 WEST 29TH STREET NEWYORK, NY 10001 | | | TRADE PAYABLE | | | | $27 |
| **ACCOUNT NO.** FAMILY AIDES INC 120 WEST JOHN STREET HICKSVILLE, NY 11801 | | | TRADE PAYABLE | | | | $231,896 |
| **ACCOUNT NO.** FANLIGHT PRODUCTION P.O. BOX 1084 HARRIMAN, NY 10926 | | | TRADE PAYABLE | | | | $209 |
| **ACCOUNT NO.** FATEMA NAZMOON 64-66 ESSEX STREET #19H NEWYORK, NY 10002 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** FATIMA COOK 85 ADAMS STREET #2B BROOKLYN, NY 11201 | | | TRADE PAYABLE | | | | $137 |
| **ACCOUNT NO.** FAVORITE HEALTHCARE STAFFING THE LINCOLN BUILDING 60 EAST 42ND STREET SUITE 953 NEW YORK, NY 10165 | | | TRADE PAYABLE | | | | $25,128 |
| **ACCOUNT NO.** FAZZI ASSOCIATES,INC PO BOX 419 NORTHAMPTON, MA 01061 0419 | | | TRADE PAYABLE | | | | $1,800 |

In re   Saint Vincents Catholic Medical Centers of New York   ,      Case No.   10-11963   
        **Debtor**                                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FEDCAP HOME CARE NORTH FORK BANK PO BOX 9020 HICKSVILLE, NY  11802 | | | TRADE PAYABLE | | | | $641,074 |
| **ACCOUNT NO.** | | | | | | | |
| FEDEX PO BOX 371461 PITTSBURG, PA  15250-7461 | | | TRADE PAYABLE | | | | $6,729 |
| **ACCOUNT NO.** | | | | | | | |
| FELIX CABARLE 42 GROVE STREET ELIZABETH, NJ  07202 | | | TRADE PAYABLE | | | | $25 |
| **ACCOUNT NO.** | | | | | | | |
| FELIX URMAN MD 102 LINCOLN AVENUE HIGHLAND PARK, NJ  08904 | | | TRADE PAYABLE | | | | $5,768 |
| **ACCOUNT NO.** | | | | | | | |
| FELIX WELENSKY 155 WEST 68TH STREET APT 1416 NEWYORK, NY  10023 | | | TRADE PAYABLE | | | | $4 |
| **ACCOUNT NO.** | | | | | | | |
| FFF ENTERPRISES INC DEPT 70150 LOS ANGELES, CA  90084-0150 | | | TRADE PAYABLE | | | | $17,456 |
| **ACCOUNT NO.** | | | | | | | |
| FGA,INC 44 STELTON ROAD SUITE 315 PISCATAWAY, NJ  08854 | | | TRADE PAYABLE | | | | $40,124 |
| **ACCOUNT NO.** | | | | | | | |
| FIDDLER'S ELBOW COUNTRY CLUB 811 RATTLESNAKE BRIDGE ROAD BEDMINSTER, NJ  07921 | | | TRADE PAYABLE | | | | $2,358 |
| **ACCOUNT NO.** | | | | | | | |
| FILTA CLEAN CO 107 GEORGIA AVE BROOKLYN, NY  11207 | | | TRADE PAYABLE | | | | $510 |

696

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
                              **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FILTRINE CO MANUFACTURING 15 KIT STREET KEENE, NH 03431 | | | TRADE PAYABLE | | | | $229 |
| **ACCOUNT NO.** | | | | | | | |
| FIONA-AMBER BENNETT 83-56 LEFFERTS BLVD KEW GARDENS, NY 11415 | | | TRADE PAYABLE | | | | $28 |
| **ACCOUNT NO.** | | | | | | | |
| FIRE CONTROL SERVICE CO, INC 221 DANBURY ROAD NEW MILFORD, CT 06776 | | | TRADE PAYABLE | | | | $2,648 |
| **ACCOUNT NO.** | | | | | | | |
| FIRE SYSTEMS INC 194 BRADY AVENUE P.O. BOX 56 HAWTHORNE, NY 10532-0056 | | | TRADE PAYABLE | | | X | $395 |
| **ACCOUNT NO.** | | | | | | | |
| FIREQUENCH INC 38 EAST 32ND STREET NEW YORK, NY 10016 | | | TRADE PAYABLE | | | X | $1,312 |
| **ACCOUNT NO.** | | | | | | | |
| FIVE STAR CARTING, INC. 58-35 47TH STREET MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $48,474 |
| **ACCOUNT NO.** | | | | | | | |
| FLATBUSH SURGICAL SUPPLY CO IN 174 MEACHAM AVENUE ELMONT, NY 11003 | | | TRADE PAYABLE | | | | $4,100 |
| **ACCOUNT NO.** | | | | | | | |
| FLEET BOSTON 900 MARKET STREET ATTN: CINDY VOSS MO1-800-03-02 ST LOUIS, MO 63101 | | | TRADE PAYABLE | | | | $3,200 |
| **ACCOUNT NO.** | | | | | | | |
| FLEET SERVICES P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | | | TRADE PAYABLE | | | | $1,612 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York____ ,        Case No. __10-11963_____
       **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>FLEETCOR TECHNOLOGIES<br>PO BOX 11407<br>BIRMINGHAM, AL  35246 | | | TRADE PAYABLE | | | | $4,498 |
| **ACCOUNT NO.**<br>FLORENCE COOK<br>11 DOLPHIN WAY<br>PO BOX 141<br>WARETOWN, NJ  08758 | | | TRADE PAYABLE | | | | $245 |
| **ACCOUNT NO.**<br>FLORENCE COOK<br>1308 RIDGE AVE<br>MANAHAWKIN, NJ  08050 | | | TRADE PAYABLE | | | | $175 |
| **ACCOUNT NO.**<br>FLOWCARDIA INC.<br>745 NORTH PASTORIA AVENUE<br>SUNNYVALE, CA  94085 | | | TRADE PAYABLE | | | X | $2,345 |
| **ACCOUNT NO.**<br>FOURTH STREET PERFORMANCE PARTNERS, INC.<br>PARTNERS, INC.<br>211 GARRERD STREET<br>COVINGTON, KY  41011-1715 | | | TRADE PAYABLE | | | | $1,000 |
| **ACCOUNT NO.**<br>FRACESCA MARTIN<br>ACE EUROPEAN GROUP<br>200 BROOMIELAW<br>CENTRAL OPERATIONS GROUP<br>GLASGOW  GI 4RU, | | | TRADE PAYABLE | | | | $820 |
| **ACCOUNT NO.**<br>FRANCISZEK GOLENKOWICZ<br>228 8TH AVENUE<br>NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $90 |
| **ACCOUNT NO.**<br>FRANK CLOUDING<br>112 LINCOLN AVENUE<br>NEWYORK, NY  10014 | | | TRADE PAYABLE | | | | $120 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

  **Debtor**                                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FRANKLIN KASMIN MD 501 E. 79TH STREET APT 15E NEW YORK, NY 10021 | | | TRADE PAYABLE | | | | $6,253 |
| ACCOUNT NO. | | | | | | | |
| FRENCHMEN TV INC 333 1ST AVENUE NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $17,285 |
| ACCOUNT NO. | | | | | | | |
| FTI CONSULTING INC 2001 ROSS AVENUE SUITE 400 DALLAS, TX 75201 | | | TRADE PAYABLE | | | | $18,864 |
| ACCOUNT NO. | | | | | | | |
| FUJIREBIO DIAGNOSTICS INC 201 GREAT VALLEY PARKWAY MALVERN, PA 19355-1307 | | | TRADE PAYABLE | | | | $2,875 |
| ACCOUNT NO. | | | | | | | |
| FUND FOR PUBLIC HEALTH IN NY BUREAU OF COMMUNICABLE DESEASE NYC DEPT OF HEALTH & MENTAL HYGIENE NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $17,200 |
| ACCOUNT NO. | | | | | | | |
| FURNITURE RENTAL ASSOCIATES GENERAL OFFICE/WAREHOUSE CALL BOX 229047 BROOKLYN, NY 11222-9047 | | | TRADE PAYABLE | | | X | $46,790 |
| ACCOUNT NO. | | | | | | | |
| FURNITURE SHAREHOUSE 1 WEST AVENUE SUITE 201 LARCHMONT, NY 10538 | | | TRADE PAYABLE | | | | $100 |
| ACCOUNT NO. | | | | | | | |
| FUTURE HEALTH CONCEPTS INC 1211 30TH STREET SANFORD, FL 32773 | | | TRADE PAYABLE | | | X | $393 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963
            **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GAETA INTERIOR DEMO 25 VAN STREET STATEN ISLAND, NY 10310 | | | TRADE PAYABLE | | | | $900 |
| ACCOUNT NO. GALAXIE COFFEE SERVICE INC 110 SEA LANE FARMINGDALE, NY 11735 | | | TRADE PAYABLE | | | | $448 |
| ACCOUNT NO. GALINDO ROLANDO EDELMAN & EDELMAN, PC 61 BROADWAY, SUITE 3010 NEW YORK, NY 10006 | | | TRADE PAYABLE | | | | $2,005 |
| ACCOUNT NO. GARSON DECORATO & COHEN LLP 110 WALL STREET 10TH FLOOR NEW YORK, NY 10005 | | | TRADE PAYABLE | | | | $18,975 |
| ACCOUNT NO. GARY MUCCIOLO MD 40 EAST 88TH STREET NEW YORK, NY 10128 | | | TRADE PAYABLE | | | | $3,150 |
| ACCOUNT NO. GE APPLIANCES P.O. BOX 402271 ATLANTA, GA 30384-2271 | | | TRADE PAYABLE | | | | $173 |
| ACCOUNT NO. GE CAPITAL 960 FORT DUQUESNE BLVD PITTSBURGH, PA 15222 | | | TRADE PAYABLE | | | X | $8,797 |
| ACCOUNT NO. GE HEALTHCARE FINANCIAL SER PO BOX 641419 PITTSBURGH, PA 15264-1419 | | | TRADE PAYABLE | | | | $9,718 |
| ACCOUNT NO. GE MEDICAL SYSTEMS INFO TECH ATTN; ACCTS RECEIVABLE BIN #265 MILWAUKEE, WI 53288-0265 | | | TRADE PAYABLE | | | X | $1,229 |

700

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No.  10-11963
          **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| GE MEDICAL SYSTEMS ATT: ACCOUNTS RECEIVABLE 5517 COLLECTIONS CENTER DRIVE CHICAGO,, IL  60693 | | | TRADE PAYABLE | | | X | $58,643 |
| **ACCOUNT NO.** | | | | | | | |
| GE MEDICAL SYSTEMS PO BOX 640944 PITTSBURGH, PA  15264-0944 | | | TRADE PAYABLE | | | X | $353,298 |
| **ACCOUNT NO.** | | | | | | | |
| GE MILLER INC 45 SAW MILL RIVER ROAD YONKERS, NY  10701 | | | TRADE PAYABLE | | | | $1,072 |
| **ACCOUNT NO.** | | | | | | | |
| GELENBERG CONSULTING AND PUBLISHING P.O. BOX 42650 TUSCON, AZ  85733-2650 | | | TRADE PAYABLE | | | | $86 |
| **ACCOUNT NO.** | | | | | | | |
| GEN PROBE INC PO BOX 17443 BALTIMORE, MD  21203 | | | TRADE PAYABLE | | | | $18,380 |
| **ACCOUNT NO.** | | | | | | | |
| GENERAL HOSPITAL SUPPLY CORPOR 2844 GRAY FOX ROAD MONROE, NC  28110 | | | TRADE PAYABLE | | | | $12,794 |
| **ACCOUNT NO.** | | | | | | | |
| GENESIS BPS 65 COMMERCE WAY HACKENSACK, NJ  07601 | | | TRADE PAYABLE | | | | $270 |
| **ACCOUNT NO.** | | | | | | | |
| GENSERVE INC 80 SWEENYDALE AVENUE BAYSHORE, NY  11706 | | | TRADE PAYABLE | | | X | $53,135 |
| **ACCOUNT NO.** | | | | | | | |
| GENZYME GENETICS PO BOX  223041 PITTSBURGH, PA  15251-2041 | | | TRADE PAYABLE | | | | $32,422 |

**In re** Saint Vincents Catholic Medical Centers of New York   ,      **Case No.** 10-11963
        **Debtor**                                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GEORGE CLOTTIN<br>2250 BRIGHAM STREET<br>BROOKLYN, NY 11229 | | | TRADE PAYABLE | | | | $16 |
| ACCOUNT NO.<br>GEORGE MENDES<br>240 WAVERLY PLACE APT 21<br>NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO.<br>GEORGE SCHWARZ<br>330 LAFAYETTE STREET<br>NEWYORK, NY 10012 | | | TRADE PAYABLE | | | | $8 |
| ACCOUNT NO.<br>GERALD MCEVOY<br>1221 ELLSWORTH AVENUE<br>BRONX, NY 10465 | | | TRADE PAYABLE | | | | $123 |
| ACCOUNT NO.<br>GG PAINTING UNLIMITED<br>132 EAST 43RD ST<br>SUITE #500<br>NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $8,950 |
| ACCOUNT NO.<br>GHI (PO BOX 1701)<br>PO BOX 1701<br>NEW YORK, NY 10023 | | | TRADE PAYABLE | | | | $315 |
| ACCOUNT NO.<br>GHI (PO BOX 2814)<br>PO BOX 2814<br>NEW YORK, NY 10116-2814 | | | TRADE PAYABLE | | | | $9,840 |
| ACCOUNT NO.<br>GHI (PO BOX 2851)<br>P.O. BOX 2851<br>NEW YORK, NY 10116 | | | TRADE PAYABLE | | | | $498 |
| ACCOUNT NO.<br>GHI<br>25 BROADWAY<br>NEW YORK, NY 10004-1010 | | | TRADE PAYABLE | | | | $36,545 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GHI P.O. BOX 4332 KINGSTON, NY 12402 | | | TRADE PAYABLE | | | | $46,511 |
| ACCOUNT NO. | | | | | | | |
| GILBERT STYLES 219 GLEN BROOK ROAD NYACK, NY 10960 | | | TRADE PAYABLE | | | | $720 |
| ACCOUNT NO. | | | | | | | |
| GILL ILYAS REV 1395 E 56TH STREET BROOKLYN, NY 11234 | | | TRADE PAYABLE | | | | $1,800 |
| ACCOUNT NO. | | | | | | | |
| GILLEN SURGICAL CO 220 MAPLE STREET HAWORTH, NJ 07641 | | | TRADE PAYABLE | | | | $4,454 |
| ACCOUNT NO. | | | | | | | |
| GLOBAL COMPLIANCE SERVICES PO BOX 60941 CHARLOTTE, NC 28260 | | | TRADE PAYABLE | | | | $7,659 |
| ACCOUNT NO. | | | | | | | |
| GLOBAL CROSSING CONFERENCING 1499 W.121ST AVENUE WESTMINSTER, CO 80234-3429 | | | TRADE PAYABLE | | | | $345 |
| ACCOUNT NO. | | | | | | | |
| GLOBAL HEALTHCARE EXCHANGE 11000 WESTMOOR CIRCLE SUITE 400 WESTMINSTER, CO 80021 | | | TRADE PAYABLE | | | X | $28,550 |
| ACCOUNT NO. | | | | | | | |
| GLOBAL LANGUAGE SOLUTIONS 25 ENTERPRISE SUITE 500 ALISO VIEJO, CA 92656 | | | TRADE PAYABLE | | | | $180 |
| ACCOUNT NO. | | | | | | | |
| GLOVER FLOORS 2413 KINGSLAND AVENUE BRONX, NY 10469 | | | TRADE PAYABLE | | | X | $30,445 |

703

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
 
     **Debtor**                                                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GOLDBERG SEGALLA LLP <br> 665 MAIN STREET SUITE 400 <br> BUFFALO, NY 14203 | | | TRADE PAYABLE | | | | $1,151 |
| ACCOUNT NO. <br><br> GOODMAN & JACOBS LLP <br> 75 BROAD STREET 30TH FLOOR <br> NEW YORK, NY 10004 | | | TRADE PAYABLE | | | | $29,361 |
| ACCOUNT NO. <br><br> GORDON R HUTCHEON MD <br> 590 AVENUE OF THE AMERICAS <br> NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $2,667 |
| ACCOUNT NO. <br><br> GOTHAM PER DIEM INC <br> 75 MAIDEN LANE <br> 7TH FLOOR <br> NEW YORK, NY 10038-4810 | | | TRADE PAYABLE | | | | $158,758 |
| ACCOUNT NO. <br><br> GRAHAM BREWSTER <br> 505 GREENWICH STREET <br> NEWYORK, NY 10013-1380 | | | TRADE PAYABLE | | | | $141 |
| ACCOUNT NO. <br><br> GRAND LEIGH INC <br> 65 EAST BETHPAGE ROAD <br> SUITE 400 <br> PLAINVIEW, NY 11803 | | | TRADE PAYABLE | | | | $1,800 |
| ACCOUNT NO. <br><br> GRASS INSTRUMENTS <br> DIV OF ASTRO-MED <br> 600 EAST GREENWICH AVENUE <br> WEST WARWICK, RI 02893 | | | TRADE PAYABLE | | | | $981 |
| ACCOUNT NO. <br><br> GREASE & AIR DUCT CARE IN <br> 168-16 19TH AVE <br> WHITESTONE, NY 11357 | | | TRADE PAYABLE | | | | $5,255 |
| ACCOUNT NO. <br><br> GREAT A&P TEA CO WALDBAUMS <br> 6449 PAYSPHERE CIRCLE <br> LOCKBOX 6449 <br> CHICAGO, IL 60674-6449 | | | TRADE PAYABLE | | | | $1,371 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,   Case No.  10-11963
          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GREEN KEY RESOURCES, LLC 475 PARK AVENUE SOUTH, 7TH FL NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $57,634 |
| ACCOUNT NO. | | | | | | | |
| GREENBAUM & WAGNER 32 WEST 18TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $6,321 |
| ACCOUNT NO. | | | | | | | |
| GREGORY FISCHER MD 183 CAT ROCK COS COB, CT 06807 | | | TRADE PAYABLE | | | | $500 |
| ACCOUNT NO. | | | | | | | |
| GROUP J 600 HICKSVILLE ROAD BETHPAGE, NY 11714 | | | TRADE PAYABLE | | | | $6,182 |
| ACCOUNT NO. | | | | | | | |
| GROVE POINTE URBAN RENEWAL, LLC ATTN: JONATHAN KUSHNER 520 ROUTE 22, PO BOX 6872 BRIDGEWATER, NJ 08807 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GTS - WELCO 855 RAYMOND BLVD. NEWARK, NJ 07105 | | | TRADE PAYABLE | | | | $10,236 |
| ACCOUNT NO. | | | | | | | |
| GUIDANT CORPORATION 75 REMITTANCE DRIVE SUITE 6094 CHICAGO, IL 60675-6094 | | | TRADE PAYABLE | | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GWC, INC. P.O. BOX 5023 530 FALLING SPRING ROAD CAHOKIA, IL 62206-5023 | | | TRADE PAYABLE | | | | $4,245 |
| ACCOUNT NO. | | | | | | | |
| GZA GEOENVIRONMENTAL, INC. 55 LANE ROAD - SUITE 407 FAIRFIELD, NJ 07004 | | | TRADE PAYABLE | | | | $24,730 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
        **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HAEMONETICS CORP PO BOX 360141 PITTSBURGHH, PA 15251-6147 | | | TRADE PAYABLE | | | | $2,609 |
| ACCOUNT NO. | | | | | | | |
| HAMILTON COMPANY 4970 ENERGY WAY RENO, NV 89502 | | | TRADE PAYABLE | | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HANCOCK JAFFE LABORATORIES INC 2807 MCGAW AVENUE IRVINE, CA 92614 | | | TRADE PAYABLE | | | | $1,310 |
| ACCOUNT NO. | | | | | | | |
| HANGER PROS & ORTH EAST INC 118-35 QUEENS BLVD. FOREST HILLS,, NY 11375 | | | TRADE PAYABLE | | | | $335 |
| ACCOUNT NO. | | | | | | | |
| HARRINGTON HEALTH P.O. BOX 2697 WICHITA, KS 67201 | | | TRADE PAYABLE | | | | $266 |
| ACCOUNT NO. | | | | | | | |
| HARRISON EMERGENCY MEDICAL SERVICES P.O. BOX 626 TARRYTOWN, NY 10594-0626 | | | TRADE PAYABLE | | | | $3,230 |
| ACCOUNT NO. | | | | | | | |
| HARRISON PAINT 59 PURDY STREET HARRISON, NY 10528 | | | TRADE PAYABLE | | | | $2,917 |
| ACCOUNT NO. | | | | | | | |
| HARRISON TAXI SERVICE 279 HALSTEAD AVE. HARRISON, NY 10528 | | | TRADE PAYABLE | | | | $367 |
| ACCOUNT NO. | | | | | | | |
| HARVEST TECHNOLOGIES CORP 40 GRISSON RD. SUITE 100 PLYMOUTH, MA 02360 | | | TRADE PAYABLE | | | | $8,950 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     Case No. <u>10-11963</u>

     **Debtor**                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HAVELS INC<br>3726 LONSDALE STREET<br>CINCINNATI, OH 45227 | | | TRADE PAYABLE | | | | $547 |
| ACCOUNT NO. | | | | | | | |
| HAWORTH, INC.<br>C/O BELL YORKTOWN INC.<br>ONE HAWORTH CENTER<br>HOLLAND, MI 49423-9576 | | | TRADE PAYABLE | | | | $1,356 |
| ACCOUNT NO. | | | | | | | |
| HAY GROUP INC<br>PO BOX 828352<br>PHILADELPHIA, PA 19182-8352 | | | TRADE PAYABLE | | | | $92,650 |
| ACCOUNT NO. | | | | | | | |
| HAYDEE CASTELLANOS<br>568 9TH AVENUE<br>APT 4F<br>NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| HAYGAZ EKIZOGLU<br>414 ANDERSON AVENUE<br>APT 14<br>CLIFFSIDE PARK, NJ 07010-1509 | | | TRADE PAYABLE | | | | $52 |
| ACCOUNT NO. | | | | | | | |
| HAZELDON PUBLISHING INC<br>15251 PLEASANT VALLEY ROAD<br>CENTER CITY, MN 55012 | | | TRADE PAYABLE | | | | $1,403 |
| ACCOUNT NO. | | | | | | | |
| HC PRO<br>PO BOX 1168<br>MARBLEHEAD, MA 01945 | | | TRADE PAYABLE | | | | $390 |
| ACCOUNT NO. | | | | | | | |
| HEALTH CARE COMPLIANCE STRATEGIES INC<br>30 JERICHO EXECUTIVE PLAZA<br>SUITE 400C<br>JERICHO, NY 11753-1098 | | | TRADE PAYABLE | | | | $9,750 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
         **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HEALTH CARE LOGISTICS DEPT L-2412 COLUMBUS, OH 43260-2412 | | | TRADE PAYABLE | | | | $1,286 |
| ACCOUNT NO. HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | TRADE PAYABLE | | X | | $207 |
| ACCOUNT NO. HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | TRADE PAYABLE | | X | | $107 |
| ACCOUNT NO. HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | TRADE PAYABLE | | | | $152 |
| ACCOUNT NO. HEALTH FIRST 25 BROADWAY 9TH FLOOR NEW YORK, NY 10004 | | | TRADE PAYABLE | | | | $15,735 |
| ACCOUNT NO. HEALTH NET INS. OF NEW YORK CROSS WEST OFFICE CENTER 399 KNOLLWOOD ROAD SUITE 113 WHITE PLAINS, NY 10603-1931 | | | TRADE PAYABLE | | | | $14,793 |
| ACCOUNT NO. HEALTH NET ONE FAR MILL CROSSING PO BOX 904 ATT: KAREN K FINANCE DEPT SHELTON, CT 06484 | | | TRADE PAYABLE | | | | $328 |
| ACCOUNT NO. HEALTH POINT PRODUCTS 1804 PLAZA AVE NEW HYDE PARK, NY 11040 | | | TRADE PAYABLE | | | | $437 |

708

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
        **Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** HEALTHCARE ASSOCIATION OF N PO BOX 5535 GPO NEW YORK, NY 10087-5535 | | | TRADE PAYABLE | | | | $71,475 |
| **ACCOUNT NO.** HEALTHCARE ENVIRONMENTAL INC. 1281 VIELE AVENUE BRONX, NY 10474 | | | TRADE PAYABLE | | | X | $39,553 |
| **ACCOUNT NO.** HEALTHCARE INTELLIGENCE LLC 50 FOREST LAWN AVENUE STANFORD, CT 06905 | | | TRADE PAYABLE | | | | $6,000 |
| **ACCOUNT NO.** HEALTHCARE LOGISTICS SOLUTIONS 4079 EXECUTIVE PARKWAY SUITE 300 WESTERVILLE, OH 43081 | | | TRADE PAYABLE | | | | $33,589 |
| **ACCOUNT NO.** HEALTHCARE PARTNERS IPA C/O FINANCE DEPARTMENT 1225 FRANKLIN AVENUE SUITE 100 GARDEN CITY, NY 11530 | | | TRADE PAYABLE | | | | $5,850 |
| **ACCOUNT NO.** HEALTHFIRST PHSP INC 25 BROADWAY 9TH FLOOR NEW YORK, NY 10004 | | | TRADE PAYABLE | | | | $6,513 |
| **ACCOUNT NO.** HEALTHLINE SYSTEMS, INC 17085 CAMINO SAN BERNARDO SAN DIEGO, CA 92127 | | | TRADE PAYABLE | | | | $21,750 |
| **ACCOUNT NO.** HEALTHNET IACS PO BOX 904 ONE FAR MILL CROSSING SHELTON, CT 06484-0944 | | | TRADE PAYABLE | | | | $33,447 |

In re   Saint Vincents Catholic Medical Centers of New York        ,        Case No.   10-11963
                          **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| HEALTHNET HEALTHNET 150 EAST 42ND STREET,NY INC. NEW YORK, NY  10017 | | | TRADE PAYABLE | | | | $118 |
| **ACCOUNT NO.** | | | | | | | |
| HEALTHPORT P.O. BOX 409740 ATLANTA, GA  30384-9740 | | | TRADE PAYABLE | | | | $31,751 |
| **ACCOUNT NO.** | | | | | | | |
| HEALTHWISE INC 2601 BOGUS BASIN ROAD BOISE, ID  83702 | | | TRADE PAYABLE | | | | $9,350 |
| **ACCOUNT NO.** | | | | | | | |
| HEALTPLUS PO BOX 6074 NEWYORK, NY  10249 | | | TRADE PAYABLE | | | | $75 |
| **ACCOUNT NO.** | | | | | | | |
| HEART TO HEART HOME CARE 395 PEARL STREET 4TH FL BROOKLYN, NY  11201 | | | TRADE PAYABLE | | | | $188,792 |
| **ACCOUNT NO.** | | | | | | | |
| HEIDI NICHOLSON 14 JEANE MARIE GARDENS APT K MANUET, NY  10954 | | | TRADE PAYABLE | | | | $33 |
| **ACCOUNT NO.** | | | | | | | |
| HELEN BLISSECK 315 8TH AVENUE APT 16 NEWYORK, NY  10001 | | | TRADE PAYABLE | | | | $22 |
| **ACCOUNT NO.** | | | | | | | |
| HELEN CHOAT 10 SHERIDAN SQUARE APT 10 NEWYORK, NY  10014 | | | TRADE PAYABLE | | | | $28 |
| **ACCOUNT NO.** | | | | | | | |
| HELEN IFFLAND 77 7TH AVENUE NEWYORK, NY  10011 | | | TRADE PAYABLE | | | | $19 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HELEN JOST 325 E 77TH STREET NEWYORK, NY 10075 | | | TRADE PAYABLE | | | | $142 |
| ACCOUNT NO. | | | | | | | |
| HELEN TZIKAS 214 WEST 21ST STREET APT 2A NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $12 |
| ACCOUNT NO. | | | | | | | |
| HEMOCUE INC PO BOX 951741 DALLAS, TX 75395 1741 | | | TRADE PAYABLE | | | | $784 |
| ACCOUNT NO. | | | | | | | |
| HENRIETTA ROSENBERG MD 1122 BRIAR WAY FORT LEE, NJ 07024 | | | TRADE PAYABLE | | | | $1,300 |
| ACCOUNT NO. | | | | | | | |
| HENRY A DLUGACZ C/O BELDOCK LEVINE & HOFFMAN 99 PARK AVENUE SUITE 1600 NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $35,881 |
| ACCOUNT NO. | | | | | | | |
| HENRY CHEUNG 3424 TIBBETT AVENUE BRONX, NY 10463 | | | TRADE PAYABLE | | | | $65 |
| ACCOUNT NO. | | | | | | | |
| HENRY PRINCE MD 6 CHAUNCEY PLACE WOODBURY, NY 11797 | | | TRADE PAYABLE | | | | $3,325 |
| ACCOUNT NO. | | | | | | | |
| HENRY QUIQUEREZ 184 THOMPSON STREET APT 6W NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $28 |
| ACCOUNT NO. | | | | | | | |
| HERCULES CORP 550 WEST JOHN STREET HICKSVILLE, NY 11801-1039 | | | TRADE PAYABLE | | | | $895 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
 
Debtor                                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HERCULES KONTOS 278 W 11TH STREET NEW YORK CITY, NY 10014 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. | | | | | | | |
| HIGH RISE FIRE PROTECTION CORP 144 21 ST STREET BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $1,273 |
| ACCOUNT NO. | | | | | | | |
| HILL REPORTING SERVICE INC 2175 WANTAGH AVENUE SUITE 107 WANTAGH, NY 11793 | | | TRADE PAYABLE | | | | $414 |
| ACCOUNT NO. | | | | | | | |
| HILTI INC PO BOX 382002 PITTSBURGH, PA 15250-8002 | | | TRADE PAYABLE | | | | $2,298 |
| ACCOUNT NO. | | | | | | | |
| HIP HEALTH PLAN OF NEW YORK OVERPAYMENT RECOVERY PO BOX 291506 NASHVILLE, TN 37229 | | | TRADE PAYABLE | | | | $623 |
| ACCOUNT NO. | | | | | | | |
| HIP 441 NINTH AVENUE NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $3,691 |
| ACCOUNT NO. | | | | | | | |
| HIP PO BOX 2803 NEW YORK, NY 10116 | | | TRADE PAYABLE | | | | $1,851 |
| ACCOUNT NO. | | | | | | | |
| HK LAUNDRY EQUIPMENT 530 MAIN STREET ARMONK, NY 10504 | | | TRADE PAYABLE | | | | $246 |
| ACCOUNT NO. | | | | | | | |
| HOLOGIC LIMITED PARTNERSHIP 250 CAMPUS DRIVE MARLBOROUGH, MA 01752 | | | TRADE PAYABLE | | | | $10,146 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>HOME CARE ASSOC OF NYS INC<br>194 WASHINGTON AVE SUITE 400<br>ALBANY, NY  12210 | | | TRADE PAYABLE | | | | $7,125 |
| **ACCOUNT NO.**<br>HOOVER'S INC<br>5800 AIRPORT BOULEVARD<br>AUSTIN, TX  78752-3812 | | | TRADE PAYABLE | | | | $270 |
| **ACCOUNT NO.**<br>HOPE HOME CARE INC<br>71 NEW DORP PLAZA<br>STATEN ISLAND, NY  10306 | | | TRADE PAYABLE | | | | $1,532,858 |
| **ACCOUNT NO.**<br>HORIZON BLUE CROSS BLUE SHIELD<br>3 PENN PLAZA EAST<br>NEWARK, NJ  07105-2200 | | | TRADE PAYABLE | | | | $6 |
| **ACCOUNT NO.**<br>HOSELTON CHEVROLET INC<br>909 FAIRPORT ROAD<br>EAST ROCHESTER, NY  14445 | | | TRADE PAYABLE | | | | $106 |
| **ACCOUNT NO.**<br>HOSPIRA WORLDWIDE INC<br>75 REMITTANCE DRIVE<br>SUITE 6136<br>ATTN: BARBARA LEACH, A/R<br>CHICAGO, IL  60675 6136 | | | TRADE PAYABLE | | | X | $1,850 |
| **ACCOUNT NO.**<br>HOSPITAL FINANCIAL SERVICE<br>COMPLIANCE DIVISION<br>525 N. ALPINE BLVD.<br>ALPINE, UT  84004 | | | TRADE PAYABLE | | | | $10,443 |
| **ACCOUNT NO.**<br>HOSPITAL INVENTORIES SPECIALIS<br>3615 WEST WATERS AVE<br>TAMPA, FL  33614 | | | TRADE PAYABLE | | | | $18,096 |
| **ACCOUNT NO.**<br>HOSPITALITY RESOURCE GROUP<br>237 MAMARONECK AVENUE<br>WHITE PLAINS, NY  10605 | | | TRADE PAYABLE | | | | $5,000 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HOSSAM EL-ZEFTAWY MD 2 WINTERGREEN DRIVE NORTH ATTLEBORO, MA 02760 | | | TRADE PAYABLE | | | | $1,200 |
| ACCOUNT NO. | | | | | | | |
| HOTEL TRADES 305 WEST 44TH STREET NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO. | | | | | | | |
| HOUSE OF FLOWERS 231 MAMARONECK AVENUE MAMARONECK, NY 10543 | | | TRADE PAYABLE | | | | $1,680 |
| ACCOUNT NO. | | | | | | | |
| HOWARD A SPONHOLZ 1050 BAYRIDGE AVENUE BROOKLYN, NY 11219-6009 | | | TRADE PAYABLE | | | | $49 |
| ACCOUNT NO. | | | | | | | |
| HOWMEDICA CO BOX 93213 CHICAGO, IL 60673-3213 | | | TRADE PAYABLE | | | | $2,995 |
| ACCOUNT NO. | | | | | | | |
| HUBERT COMPANY P.O. BOX 631642 CINCINNATI, OH 45263-1642 | | | TRADE PAYABLE | | | | $79 |
| ACCOUNT NO. | | | | | | | |
| HUMANE RESTRAINT CO. 912 BETHEL CIRCLE WAUNAKEE, WI 53597 | | | TRADE PAYABLE | | | | $432 |
| ACCOUNT NO. | | | | | | | |
| HUNTER KASS BARCLAY KASS 717 FOREST AVENUE RYE, NY 10580 | | | TRADE PAYABLE | | | | $639 |
| ACCOUNT NO. | | | | | | | |
| HUNTLEIGH HEALTHCARE INC 40 CHRISTOPHER WAY EATONTOWN, NJ 07724 | | | TRADE PAYABLE | | | X | $45,675 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
 Debtor   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HUNTZINGER MANAGEMENT GROUP 670 NORTH RIVER STREET SUITE 401 PLAINS, PA 18705 | | | TRADE PAYABLE | | | | $14,500 |
| ACCOUNT NO. | | | | | | | |
| HYCO PRINTED PRODUCTS INC 438 POMPTON ROAD WAYNE, NJ 07474-2068 | | | TRADE PAYABLE | | | | $2,327 |
| ACCOUNT NO. | | | | | | | |
| I & Y SENIOR CARE INC 1991 FLATBUSH AVENUE 2ND FL BROOKLYN, NY 11234 | | | TRADE PAYABLE | | | | $764,998 |
| ACCOUNT NO. | | | | | | | |
| I FLOW CORP 20202 WINDROW DRIVE LAKE FOREST, CA 92630 | | | TRADE PAYABLE | | | | $16,947 |
| ACCOUNT NO. | | | | | | | |
| I ZAKARIAN AND SONS BOX H ROUTE 42 SOUTH FALLSBURG, NY 12779 | | | TRADE PAYABLE | | | | $437 |
| ACCOUNT NO. | | | | | | | |
| I2PRINT INC. 38-19 24TH STREET LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $438 |
| ACCOUNT NO. | | | | | | | |
| IAN NEWMARK MD 8 GREENFIELD ROAD SYOSSET, NY 11791 | | | TRADE PAYABLE | | | | $3,500 |
| ACCOUNT NO. | | | | | | | |
| IAN R HOLZMAN MD 24 HEMLOCK LANE ROSLYN HEIGHTS, NY 11577 | | | TRADE PAYABLE | | | | $1,594 |
| ACCOUNT NO. | | | | | | | |
| ICCBBA INC P.O. BOX 65253 CHARLOTTE, NC 28265-0253 | | | TRADE PAYABLE | | | | $150 |

**In re**  Saint Vincents Catholic Medical Centers of New York          ,   **Case No.**  10-11963

**Debtor**                                                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ICN DOSIMETRY SERVICE P.O. BOX 55667 LOS ANGELES, CA 90074 | | | TRADE PAYABLE | | | | $8,420 |
| ACCOUNT NO. | | | | | | | |
| ICU MEDICAL SALES, INC. 951 CALLE AMANECER SAN CLEMENTE, CA 92673 | | | TRADE PAYABLE | | | | $1,942 |
| ACCOUNT NO. | | | | | | | |
| IDA ZACCARELLI JOHNSON&ROUNDTREE LOCKBOX 2625 DELAMR, 92014 | | | TRADE PAYABLE | | | | $6,687 |
| ACCOUNT NO. | | | | | | | |
| IDEARC MEDIA CORP P.O. BOX 610830 DFW AIRPORT TEXAS, TX 75261-9009 | | | TRADE PAYABLE | | | | $81,330 |
| ACCOUNT NO. | | | | | | | |
| IHVAC CORP 38-11 DITMARS BLVD SUITE 501 ASTORIA, NY 11105 | | | TRADE PAYABLE | | | | $10,159 |
| ACCOUNT NO. | | | | | | | |
| IMPACT PUBLICATIONS 9104-N MANASSAS DRIVE MANASSAS PARK, VA 20111 | | | TRADE PAYABLE | | | | $2,499 |
| ACCOUNT NO. | | | | | | | |
| IMPERIAL BAG&PAPER CO LLC INC 59 HOOK ROAD BAYONNE, NJ 07002 | | | TRADE PAYABLE | | | | $89 |
| ACCOUNT NO. | | | | | | | |
| IMPLANTECH 2064 EASTMAN AVENUE VENTURA, CA 93003 | | | TRADE PAYABLE | | | | $370 |
| ACCOUNT NO. | | | | | | | |
| IN SIGHT PHOTO ID P.O. BOX 542 VALLEY STREAM, NY 11582 | | | TRADE PAYABLE | | | | $264 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** INAMED CORP DEPT 0214 LOS ANGELES, CA 90088-0214 | | | TRADE PAYABLE | | | | $23,124 |
| **ACCOUNT NO.** INDREA WHITE C/O KINTISCH 345 8TH AVENUE, #21D NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $68 |
| **ACCOUNT NO.** INDUSTR COOLING AIR COND SVCS 30 SOUTH OCEAN AVENUE FREEPORT, NY 11520 | | | TRADE PAYABLE | | | X | $30,582 |
| **ACCOUNT NO.** INDUSTRIAL UI SVCS 20 SQUADRON BOULEVARD SUITE 101 P.O. BOX 825 NEW CITY, NY 10956 | | | TRADE PAYABLE | | | | $9,687 |
| **ACCOUNT NO.** INES BARON 20 MIDLAND AVENUE UNITE J1 KEARNEY, NJ 07032 | | | TRADE PAYABLE | | | | $45 |
| **ACCOUNT NO.** INFINITY LIGHTING ELECTRIC SUP 731 EAST 28TH STREET PATERSON, NJ 07504 | | | TRADE PAYABLE | | | | $3,474 |
| **ACCOUNT NO.** INFOCUS CORPORATION 27700B SW PARKWAY AVENUE WILSONVILLE, OR 97070-9215 | | | TRADE PAYABLE | | | | $808 |
| **ACCOUNT NO.** INFOLOGIX PO BOX 822817 PHILADELPHIA, PA 19182 | | | TRADE PAYABLE | | | | $23,716 |
| **ACCOUNT NO.** INGENIX INC 2525 LAKE PARK BLVD WEST VALLEY CITY, UT 84120 | | | TRADE PAYABLE | | | X | $12,039 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,     Case No.  10-11963
                    **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| INGENIX PUBLISHING GROUP ST ANTHONY PUBLISHING PO BOX 27116 SALT LAKE CITY, UT  84127-0116 | | | TRADE PAYABLE | | | | $52,189 |
| ACCOUNT NO. | | | | | | | |
| INGENIX SUBROGATION SERVICES 75 REMITTANCE DRIVE SUITE 6019 CHICAGO, IL  60675-6019 | | | TRADE PAYABLE | | | | $481 |
| ACCOUNT NO. | | | | | | | |
| INITIATE SYSTEMS INC. 200 WEST MADISON SUITE 2300 CHICAGO, IL  60606 | | | TRADE PAYABLE | | | | $44,934 |
| ACCOUNT NO. | | | | | | | |
| INO THERAPEUTICS PO BOX 642509 PITTSBURGH, PA  15264 2509 | | | TRADE PAYABLE | | | X | $73,810 |
| ACCOUNT NO. | | | | | | | |
| INOVA DIAGNOSTIC INC 10180 SCRIPTS RANCH BLVD SAN DIEGO, CA  92131-1234 | | | TRADE PAYABLE | | | | $1,013 |
| ACCOUNT NO. | | | | | | | |
| INSIGHT P.O. BOX 3239 STUART, FL  34995-3239 | | | TRADE PAYABLE | | | X | $78,435 |
| ACCOUNT NO. | | | | | | | |
| INSTITUTIONAL COMMODITY SERVICES CORP. 1011 FIRST AVENUE NEW YORK, NY  10022 | | | TRADE PAYABLE | | | | $205 |
| ACCOUNT NO. | | | | | | | |
| INSTRUMENTATION LABORATORY INC PO BOX 350074 BOSTON, MA  02241 | | | TRADE PAYABLE | | | | $5,594 |
| ACCOUNT NO. | | | | | | | |
| INTEGRA LIFESCIENCE CORPORAT PO BOX 404129 ATLANTA, GA  30384-4129 | | | TRADE PAYABLE | | | | $26,080 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
**Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** INTEGRATED SYSTEMS AND POWER 88 10TH AVENUE 3RD FLOOR NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $3,559 |
| **ACCOUNT NO.** INTEGRITY MEDICAL CARE PC 135 WEST 27TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $4,144 |
| **ACCOUNT NO.** INTERNATIONAL TECHNIDYNE CORP PO BOX 73749 CHICAGO, IL 60673 7749 | | | TRADE PAYABLE | | | | $6,151 |
| **ACCOUNT NO.** INTERSTATE POLLUTION CONTROL PO BOX 63 WAYNE, NJ 07470 | | | TRADE PAYABLE | | | | $1,400 |
| **ACCOUNT NO.** INTERSURGICAL INC. 417 ELECTRONICS PARKWAY LIVERPOOL, NY 13088 | | | TRADE PAYABLE | | | | $3,291 |
| **ACCOUNT NO.** INTOXIMETERS INC 8110 LACKLAND RD. ST LOUIS, MO 63114 | | | TRADE PAYABLE | | | | $97 |
| **ACCOUNT NO.** INVIVO RESEARCH INC PO BOX 100355 ATLANTA, GA 30384 0355 | | | TRADE PAYABLE | | | X | $3,395 |
| **ACCOUNT NO.** IRIDEX CORP 1212 TERRA BELLA AVENUE MOUNTAIN VIEW, CA 94043 | | | TRADE PAYABLE | | | | $4,720 |
| **ACCOUNT NO.** IRIS LEVY 14 EAST 28TH STREET NEWYORK, NY 10016 | | | TRADE PAYABLE | | | | $50 |

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.   10-11963

————————————————————————————— **Debtor**                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** IRMA RAWDON CALLE 2, A-19 VISTA FAJARDO, PR  00738 | | | TRADE PAYABLE | | | | $27 |
| **ACCOUNT NO.** IRON MOUNTAIN P.O. BOX 27128 NEW YORK, NY  10087-7128 | | | TRADE PAYABLE | | | | $308,992 |
| **ACCOUNT NO.** IRVING ZAREMBER 405 WEST 23RD STREET NEW YORK CITY, NY  10011 | | | TRADE PAYABLE | | | | $38 |
| **ACCOUNT NO.** IRWIN KARABELL 55 WEST 11TH STREET, APT 3C NEW YORK, NY  10011-6602 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** ISAAC VIDALS 3441 34TH STREET ASTORIA, NY  11106 | | | TRADE PAYABLE | | | | $168 |
| **ACCOUNT NO.** ISLAND CHARTER INC 380 CHELSEA ROAD STATEN ISLAND, NY  10314 | | | TRADE PAYABLE | | | | $2,889 |
| **ACCOUNT NO.** ISMAEL RIVERA 172-25 HENLEY RD JAMAICA, NY  11432 | | | TRADE PAYABLE | | | | $73 |
| **ACCOUNT NO.** IVANS INC PO BOX 850001 ORLANDO, FL  32885-0033 | | | TRADE PAYABLE | | | | $48 |
| **ACCOUNT NO.** IVEK CORP 10 FAIRBANKS ROAD NORTH SPRINGFIELD, VT  05150 | | | TRADE PAYABLE | | | | $315 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
          **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| J A MAJORS 1205 PAYSPHERE CIRCLE CHICAGO, IL  60674-1205 | | | TRADE PAYABLE | | | | $10,000 |
| ACCOUNT NO. | | | | | | | |
| J PREVEDELLO SERVICES 160 EAST 38TH STREET SUITE 10-B NEW YORK, NY  10016 | | | TRADE PAYABLE | | | | $208 |
| ACCOUNT NO. | | | | | | | |
| JA SEXAUER INC P.O. BOX 1000 WHITE PLAINS, NY  10602 | | | TRADE PAYABLE | | | | $18,444 |
| ACCOUNT NO. | | | | | | | |
| JACK KATTAN 133 WEST 24TH STREET #2 NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $204 |
| ACCOUNT NO. | | | | | | | |
| JACK NAUGHTON 164 WEST 79TH STREET APT # 1B NEW YORK, NY  10034 | | | TRADE PAYABLE | | | | $8 |
| ACCOUNT NO. | | | | | | | |
| JACK WITT 704 WASHINGTON STREET NEW YORK, NY  10014 | | | TRADE PAYABLE | | | | $25 |
| ACCOUNT NO. | | | | | | | |
| JACKIE CHAN 623 41ST STREET 1ST FLOOR BROOKLYN, NY  11232 | | | TRADE PAYABLE | | | | $40 |
| ACCOUNT NO. | | | | | | | |
| JACKLYN ROSA 1635 HANCOCK STREET RIDGEWOOD, NY  11382 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO. | | | | | | | |
| JACKSON LEWIS ONE NORTH BROADWAY 15TH FLOOR WHITE PLAINS, NY  10601 | | | TRADE PAYABLE | | | | $14,728 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
_____
**Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| JACOB K. JAVITS CONVENTION CENTER OF NEW YORK 655 WEST 34TH STREET NEW YORK, NY 10001-1188 | | | TRADE PAYABLE | | | | $3,138 |
| **ACCOUNT NO.** | | | | | | | |
| JACQUELINE KEGGINS 4211 42ND STREET NEW YORK, NY 11104 | | | TRADE PAYABLE | | | | $20 |
| **ACCOUNT NO.** | | | | | | | |
| JACQUELINE SMITH 245 LONG STREET DRIVE BRONX, NY 10465 | | | TRADE PAYABLE | | | | $100 |
| **ACCOUNT NO.** | | | | | | | |
| JAMES BARRY 5303 94TH STREET ELMHURST, NY 11373 | | | TRADE PAYABLE | | | | $26 |
| **ACCOUNT NO.** | | | | | | | |
| JAMES EDWARDS VIRTUE 320 PARK AVENUE SUITE 1700 NEW YORK, NY 10022 | | | TRADE PAYABLE | | | | $238 |
| **ACCOUNT NO.** | | | | | | | |
| JAMES FIELDS PRINCIPAL LIFE INC CO 55 SHUMAN ROAD P.O. BOX 3099 NAPERVILE, IL 60566-7099 | | | TRADE PAYABLE | | | | $141 |
| **ACCOUNT NO.** | | | | | | | |
| JAMES FINAMORE 919 FORT SALONGA ROAD NORTHPORT, NY 11768 | | | TRADE PAYABLE | | | | $1,305 |
| **ACCOUNT NO.** | | | | | | | |
| JAMES GALLOWAY 89 EAST 4TH STREET # 6 NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $8 |

In re    Saint Vincents Catholic Medical Centers of New York    ,        Case No.    10-11963
_____                       _____
                    **Debtor**                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>JAMES HOWARD MD<br>720 MILTON ROAD<br>H2<br>RYE, NY 10580 | | | TRADE PAYABLE | | | | $2,450 |
| **ACCOUNT NO.**<br>JAMES O'MALLEY<br>83-53 MANTON STREET<br>JAMAICA, NY 11435 | | | TRADE PAYABLE | | | | $28 |
| **ACCOUNT NO.**<br>JAMES RIZZO<br>80 NORTH MOORE STREET APT #34G<br>NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $27 |
| **ACCOUNT NO.**<br>JAMES STONE<br>505 COURT STREET APT 4F<br>BROOKLYN, NY 11231-3948 | | | TRADE PAYABLE | | | | $75 |
| **ACCOUNT NO.**<br>JAMES TUCCI MD<br>DEPARTMENT OF ORTHOPAEDIC SURGERY<br>ST VINCENTS HOSPITAL MANHATTAN<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $1,054 |
| **ACCOUNT NO.**<br>JAMES WALSH<br>APT #1-C<br>15 WEST 72ND STREET<br>NEW YORK, NY 10023 | | | TRADE PAYABLE | | | | $16 |
| **ACCOUNT NO.**<br>JAMES WOODS<br>511 QUEEN STREET<br>ALEXANDRIA, VA 22314 | | | TRADE PAYABLE | | | | $9,030 |
| **ACCOUNT NO.**<br>JANE DUNFORD<br>4511 41ST STREET<br>NEW YORK, NY 11104 | | | TRADE PAYABLE | | | | $140 |

In re  Saint Vincents Catholic Medical Centers of New York____,  Case No. __10-11963_____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JANE RAAB 95 HORATIO STREET NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $29 |
| ACCOUNT NO. | | | | | | | |
| JANET KORNBLUM 1872 STUART STREET BROOKLYN, NY 11229 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| JANET KORNBLUM 1972 STUART STREET BROOKLYN, NY 11229 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| JANI KING OF NEW YORK 1400 OLD COUNTRY ROAD SUITE 107 WESTBURY, NY 11590 | | | TRADE PAYABLE | | X | | $359 |
| ACCOUNT NO. | | | | | | | |
| JARRET SCHECTER 95 HORATIO STREET NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $1,278 |
| ACCOUNT NO. | | | | | | | |
| JASON BRATCHER MD 666 GREENWICH STREET 1020 NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $500 |
| ACCOUNT NO. | | | | | | | |
| JASON GALLINA MD 154 WEST 14TH STREET 4TH FLOOR NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $3,126 |
| ACCOUNT NO. | | | | | | | |
| JAY DEDAPPER 111 BARROW STREET APT 50 NEW YORK, NY 10014-2893 | | | TRADE PAYABLE | | | | $48 |
| ACCOUNT NO. | | | | | | | |
| JAY FLEISCHMAN MD 196 OVERLOOK DRIVE GREENWICH, CT 06830 | | | TRADE PAYABLE | | | | $9,169 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No. 10-11963

    **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JAYS CAR SERVICE INC 150 HALSTEAD AVENUE HARRISON, NY 10528 | | | TRADE PAYABLE | | | | $7,989 |
| ACCOUNT NO. | | | | | | | |
| JBLN INDUSTRIES 25 LIBERTY AVENUE STATEN ISLAND, NY 10304 | | | TRADE PAYABLE | | | | $9,739 |
| ACCOUNT NO. | | | | | | | |
| JC BARTON INC 280 HOLLYRIDGE WAY ROSWELL, GA 30076 | | | TRADE PAYABLE | | | | $2,250 |
| ACCOUNT NO. | | | | | | | |
| JEAN CLESCA 315 WEST 71ST STREET APT 1A NEWYORK, NY 10023 | | | TRADE PAYABLE | | | | $900 |
| ACCOUNT NO. | | | | | | | |
| JEAN YUN MD 254 CANAL STREET SUITE 5001 NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $5,840 |
| ACCOUNT NO. | | | | | | | |
| JEANETTE RABBE 100 OCEAN PKWY, #2F BROOKLYN, NY 11218 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. | | | | | | | |
| JEANNE ALMODOVAR 416 AVENUE Y 2ND FLOOR BROOKLYN, NY 11223 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| JEFF SCHWARTZBERG 500-A GRAND STREET, 2E NEW YORK, NY 10002 | | | TRADE PAYABLE | | | | $23 |
| ACCOUNT NO. | | | | | | | |
| JEFFREY HAO 180 PRINCE STREET NEWYORK, NY 10012 | | | TRADE PAYABLE | | | | $95 |

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JEM SANITATION CORP PO BOX 708 LYNDHURST, NJ 07071 | | | TRADE PAYABLE | | | | $1,128 |
| ACCOUNT NO. | | | | | | | |
| JENCKS SIGNS 50 DIVISION AVE MILLINGTON, NJ 07946 | | | TRADE PAYABLE | | | | $470 |
| ACCOUNT NO. | | | | | | | |
| JENNIFER CAMERON 167 MULBERRY STREET APT 8 NEWYORK, NY 10013 | | | TRADE PAYABLE | | | | $28 |
| ACCOUNT NO. | | | | | | | |
| JENNIFER ISENSEE 161 WEST 15TH STREET NEW YORK, NY 10011-6720 | | | TRADE PAYABLE | | | | $33 |
| ACCOUNT NO. | | | | | | | |
| JENNIFER KETTNER 600 WASHINGTON STREET NEW YORK, NY 10014-3319 | | | TRADE PAYABLE | | | | $26 |
| ACCOUNT NO. | | | | | | | |
| JENNIFER LEE APT 4A 317 WEST 82ND STREET NEW YORK, NY 10024 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. | | | | | | | |
| JENNIFER ROBERTS FOX 46 FOXRUN DRIVE ENGLEWOOD, NJ 07631 | | | TRADE PAYABLE | | | | $19 |
| ACCOUNT NO. | | | | | | | |
| JENNIFER WHYTE KARP 1405 9TH AVENUE APT # 3C BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $43 |
| ACCOUNT NO. | | | | | | | |
| JEREMY MOSEY 2 WASHINGTON SQUARE VILLAGE APT 15-0 NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $6 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,   **Case No.** <u>10-11963</u>
        **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JEREMY T MOSEY 2 WASHINGTON SQUARE VILLAGE APT 15-0 NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $4 |
| ACCOUNT NO. | | | | | | | |
| JERSEY INFRARED CONSULTANTS PO BOX 39 BURLINGTON, NJ 08016 | | | TRADE PAYABLE | | | | $6,855 |
| ACCOUNT NO. | | | | | | | |
| JESSICA DELUCA 46 NORTH LIBERTY DRIVE STONY POINT, NY 10980 | | | TRADE PAYABLE | | | | $200 |
| ACCOUNT NO. | | | | | | | |
| JESSICA LIU 117 W 188TH STREET BRONX, NY 10468 | | | TRADE PAYABLE | | | | $80 |
| ACCOUNT NO. | | | | | | | |
| JESSICA STONE 25 BANK ST NEWYORK, NY 10014 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| JESUS LOPEZ-VELARDE 201 EAST 69TH STREET APT 9E NEW YORK, NY 10021 | | | TRADE PAYABLE | | | | $260 |
| ACCOUNT NO. | | | | | | | |
| JETS SUPPLY P.O. BOX 254 NYACK, NY 10960 | | | TRADE PAYABLE | | | | $21,715 |
| ACCOUNT NO. | | | | | | | |
| JIANJUN LI GI MEDICAL PC 5803 7TH AVENUE BROOKLYN, NY 11220 | | | TRADE PAYABLE | | | | $4,000 |
| ACCOUNT NO. | | | | | | | |
| JILL J DUNSMORE 330 HAVEN AVENUE APT # 6L NEW YORK, NY 10033-5328 | | | TRADE PAYABLE | | | | $28 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____ _____
**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JILL STULTZ CSW 20 PLAZA STREET E10 BROOKLYN, NY 11238 | | | TRADE PAYABLE | | | | $2,240 |
| ACCOUNT NO. JIM UNCHESTER 420 WEST 24TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $6 |
| ACCOUNT NO. JIN JUN LUO MD 514 NORTH WYNNEWOOD AVENUE WYNNEWOOD, PA 19096 | | | TRADE PAYABLE | | | | $300 |
| ACCOUNT NO. JOAN KOPMAN 70 EAST 10TH STREET APT # 17 NEW YORK, NY 10003-5118 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. JOAN M MACKIN 280 9TH AVENUE APT # 10H NEW YORK, NY 10001-5718 | | | TRADE PAYABLE | | | | $193 |
| ACCOUNT NO. JOANN SOLER 1150 COLLEGE AVENUE BRONX, NY 10456 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. JOANNA MASLOWSKI 60-89 68TH AVENUE #1 RIDGEWOOD, NY 11385 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. JOANNA ORZECHOWSKA 7059 PARK DRIVE EAST, APT A FLUSHING, NY 11222 | | | TRADE PAYABLE | | | | $12 |
| ACCOUNT NO. JOANNE O'SULLIVAN 463 9TH STREET APT 1 BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $15 |

728

In re    Saint Vincents Catholic Medical Centers of New York        ,        Case No.    10-11963
              **Debtor**                                                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| JOANNE PASILA 228 HANCOCK STREET APT #4 BROOKLYN, NY 11216 | | | TRADE PAYABLE | | | | $33 |
| **ACCOUNT NO.** | | | | | | | |
| JOAO TOSCANO R OROS 64 SAO PAUL-SP 05442-020 | | | TRADE PAYABLE | | | | $159 |
| **ACCOUNT NO.** | | | | | | | |
| JODI PILOT P.O. BOX 123 MOSES LAKE, WA 98837 | | | TRADE PAYABLE | | | | $35 |
| **ACCOUNT NO.** | | | | | | | |
| JOE COSTELLOE PLUMBING & HEATING LTD 329 PUTNAM AVENUE PORT CHESTER, NY 10573 | | | TRADE PAYABLE | | | | $150 |
| **ACCOUNT NO.** | | | | | | | |
| JOHN A TALBOTT MD SECRETARY-TREASURER, VIDONIAN CLUB DEPARTMENT OF PSYCHIATRY BALTIMORE, MD 21201 | | | TRADE PAYABLE | | | | $400 |
| **ACCOUNT NO.** | | | | | | | |
| JOHN BONGIOVI C/O SUSSMAN & ASSOCIATES 1222 16TH AVENUE 3RD FLOOR NASHVILLE, TN 37212 | | | TRADE PAYABLE | | | | $464 |
| **ACCOUNT NO.** | | | | | | | |
| JOHN FOX 241 6TH AVENUE APT #5C NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $26 |
| **ACCOUNT NO.** | | | | | | | |
| JOHN HIMMELHOCH 263 WEST 93RD STREET NEW YORK, NY 10025 | | | TRADE PAYABLE | | | | $9 |

In re  Saint Vincents Catholic Medical Centers of New York   ,     Case No.   10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOHN J YELLEN JR<br>111-4TH AVENUE<br>APT # 3B<br>NEW YORK, NY 10003-5245 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. | | | | | | | |
| JOHN MCCABE<br>350 WEST 24TH STREET<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $1,068 |
| ACCOUNT NO. | | | | | | | |
| JOHN NEMETH<br>77 PATHCOGUE AVENUE<br>MASTIC, NY 11950 | | | TRADE PAYABLE | | | | $5,050 |
| ACCOUNT NO. | | | | | | | |
| JOHN QUATTROCCHI<br>25 DORAL LANE<br>BAY SHORE, NY 11706 | | | TRADE PAYABLE | | | | $13 |
| ACCOUNT NO. | | | | | | | |
| JOHN RUSSELL<br>338 8TH STREET<br>JERSEY CITY, NJ 07302 | | | TRADE PAYABLE | | | | $13 |
| ACCOUNT NO. | | | | | | | |
| JOHN SHEA<br>332 WEST 19TH STREET<br>NEW YORK, NY 10011-3925 | | | TRADE PAYABLE | | | | $53 |
| ACCOUNT NO. | | | | | | | |
| JOHN WAGNER<br>100 COMMUNITY DRIVE 2ND FLOOR<br>GREAT NECK, NY 11021 | | | TRADE PAYABLE | | | | $1,575 |
| ACCOUNT NO. | | | | | | | |
| JOHNSON & JOHNSON HEALTH CARE SYSETMS INC SYSTEMS INC<br>5972 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $2,562 |
| ACCOUNT NO. | | | | | | | |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC<br>5972 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $100,951 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

 **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC. 5972 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | X | $227,488 |
| ACCOUNT NO. | | | | | | | |
| JOHNSON & JOHNSON PROFESSIONAL INC 5972 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $2,896 |
| ACCOUNT NO. | | | | | | | |
| JOHNSON AND ROUNTREE PO BOX 31001-0910 PASADENA, CA 91110-0910 | | | TRADE PAYABLE | | | | $42,741 |
| ACCOUNT NO. | | | | | | | |
| JOINT REVIEW COMMITTE ON EDUCATIONAL PROGRAMS IN NUCLEAR MEDICINE TECHNOLOGY 2000 WEST DANFORTH ROAD EDMOND, OK 73003 | | | TRADE PAYABLE | | | | $990 |
| ACCOUNT NO. | | | | | | | |
| JONATHAN S THALER 1220 NORTH RIDGE ROAD P.O. BOX 611 SHRUB OAK, NY 10588-0611 | | | TRADE PAYABLE | | | | $1,950 |
| ACCOUNT NO. | | | | | | | |
| JORGE DE LOS RIOS 6120 GRAND CENTRAL PKWY #C1508 FOREST HILLS, NY 11375 | | | TRADE PAYABLE | | | | $157 |
| ACCOUNT NO. | | | | | | | |
| JOSE MARTINEZ 200 WEST 26TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $10 |
| ACCOUNT NO. | | | | | | | |
| JOSEPH HAGAN 435 EAST 14TH STREET #3F NEW YORK, NY 10009 | | | TRADE PAYABLE | | | | $300 |

B 6F (Official Form 6F) (12/07)

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,    **Case No.** <u>10-11963</u>
_____**Debtor**_____                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOSEPH LABOWSKY 132-11 79TH STREET APT #1 OZONE PARK, NY 11417 | | | TRADE PAYABLE | | | | $29 |
| ACCOUNT NO. | | | | | | | |
| JOSEPH ROBINSON 4283 CONGSHAUGH LK MILFORD, PA 18337 | | | TRADE PAYABLE | | | | $872 |
| ACCOUNT NO. | | | | | | | |
| JOSEPH SIANA 10 PINE BROOK LANE DARIEN, CT 06820 | | | TRADE PAYABLE | | | | $200 |
| ACCOUNT NO. | | | | | | | |
| JOSEPHINE REY 277 WEST 11TH STREET NEW YORK, NY 10014-2432 | | | TRADE PAYABLE | | | | $22 |
| ACCOUNT NO. | | | | | | | |
| JOSH TOGOVNICK MD 31 WASHINGTON SQ. WEST NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $7,700 |
| ACCOUNT NO. | | | | | | | |
| JOSHUA BECKER MD 535 EAST 86 STREET APT 5A NEW YORK, NY 10028 | | | TRADE PAYABLE | | | | $650 |
| ACCOUNT NO. | | | | | | | |
| JP MORGAN CHASE BANK N A STUDENT LOAN PROCEEDS CHECK C/O THE LOAN SERVICING CENTER P.O. BOX 59011 PANAMA CITY, NY 32412-9011 | | | TRADE PAYABLE | | | | $2,200 |
| ACCOUNT NO. | | | | | | | |
| JUAN CASTRO 200 SECOND AVENUE APT #34 MANHATTAN, NY 10003-5743 | | | TRADE PAYABLE | | | | $32 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York____,  Case No.  10-11963_____
               **Debtor**                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>JUAN GALI<br>315 WEST 19TH STREET<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $21 |
| **ACCOUNT NO.**<br>JUDITH KANE<br>338 PROSPECT PLACE<br>BROOKLYN, NY 11238 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.**<br>JUDY DIAMOND ASSOCIATES INC.<br>39686 TREASURY CENTER<br>CHICAGO, IL 60694-9600 | | | TRADE PAYABLE | | | | $50 |
| **ACCOUNT NO.**<br>JULIA CASSON<br>100 BLEECKER ST APT 23E<br>NEW YORK, NY 10012-2207 | | | TRADE PAYABLE | | | | $82 |
| **ACCOUNT NO.**<br>JULIA J KUNIN<br>129 BEDFORD AVENUE<br>BROOKLYN, NY 11211 | | | TRADE PAYABLE | | | | $25 |
| **ACCOUNT NO.**<br>JUN QIANG LIAN<br>916 54TH STREET<br>APT 1F<br>BROOKLYN, NY 11219 | | | TRADE PAYABLE | | | | $40 |
| **ACCOUNT NO.**<br>JUNE FALK<br>351 WEST 24TH STREET APT #17A<br>NEW YORK, NY 10011-1510 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.**<br>JUNHO KIM<br>11 WAVERLY PLACE<br>APT # 3H<br>NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $170 |
| **ACCOUNT NO.**<br>JURGAN DEVELOPMENT & MFG.<br>6018 SOUTH HIGHLANDS AVENUE<br>MADISON, WI 53705 | | | TRADE PAYABLE | | | | $129 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
          **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JZANUS LTD 170 JERICHO TURNPIKE FLORAL PARK, NY  11001 | | | TRADE PAYABLE | | | | $469,582 |
| ACCOUNT NO. | | | | | | | |
| K FORCE PO BOX 277997 ATLANTA, GA  30384-7997 | | | TRADE PAYABLE | | | | $28,017 |
| ACCOUNT NO. | | | | | | | |
| K&S ASSOCIATES INC 1926 ELM TREE DRIVE NASHVILLE, TN  37210 | | | TRADE PAYABLE | | | X | $1,168 |
| ACCOUNT NO. | | | | | | | |
| KAILYN SMITH 60 DAN BROWN ROAD LONDON, KY  40744-8673 | | | TRADE PAYABLE | | | | $33 |
| ACCOUNT NO. | | | | | | | |
| KAMMSON INDUSTRIES INC 30 ALLEN BLVD EAST FARMINGDALE, NY  11735 | | | TRADE PAYABLE | | | | $501 |
| ACCOUNT NO. | | | | | | | |
| KAPLAN COMPANY INC 1310 LEWISVILLE-CLEMMONS ROAD LEWISVILLE, NC  27023 | | | TRADE PAYABLE | | | | $1,242 |
| ACCOUNT NO. | | | | | | | |
| KAREN B. ECKHOFF 25 JONES STREET NEW YORK, NY  10016 | | | TRADE PAYABLE | | | | $35 |
| ACCOUNT NO. | | | | | | | |
| KAREN FRIED MD 87 BROOKLBY ROAD SCARSDALE, NY  10583 | | | TRADE PAYABLE | | | | $438 |
| ACCOUNT NO. | | | | | | | |
| KAREN JOHNSON 31 RENWICK STREET APT 2R NEW YORK, NY  10011-1346 | | | TRADE PAYABLE | | | | $33 |

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,          Case No. <u>10-11963</u>
_____
            **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>KARL STORZ ENDOSCOPY AMERIC<br>600 CORPORATE POINT<br>CULVER CITY, CA 90230 | | | TRADE PAYABLE | | | X | $118,345 |
| **ACCOUNT NO.**<br>KARL STORZ<br>FILE NO.53514<br>LOS ANGELES, CA 90074-3514 | | | TRADE PAYABLE | | | X | $10,630 |
| **ACCOUNT NO.**<br>KARMA DODHUL<br>315 PETRANT ROAD<br>DELHI, NY 13753 | | | TRADE PAYABLE | | | | $173 |
| **ACCOUNT NO.**<br>KATHERINE HALMI MD<br>21 BLOOMINGDALE ROAD<br>WHITE PLAINS, NY 10605 | | | TRADE PAYABLE | | | | $300 |
| **ACCOUNT NO.**<br>KATHERINE HANAWAY MD<br>OB/GYN<br>STATEN ISLAND, NY 10310 | | | TRADE PAYABLE | | | | $664 |
| **ACCOUNT NO.**<br>KATHLEEN MARAC<br>135 GARFIELD PLACE<br>APT 2F<br>BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $6 |
| **ACCOUNT NO.**<br>KATHLEEN MULVENA<br>253-14 85TH ROAD<br>BELLROSE, NY 11426 | | | TRADE PAYABLE | | | | $8 |
| **ACCOUNT NO.**<br>KATHLEEN SHEAHAN<br>399 EAST 72ND STREET<br>NEW YORK, NY 10021 | | | TRADE PAYABLE | | | | $122 |
| **ACCOUNT NO.**<br>KATHLEEN WESTERVELT<br>30-47 HOBART STREET<br>APT 6M<br>WOODSIDE, NY 11377 | | | TRADE PAYABLE | | | | $26 |

**In re** _Saint Vincents Catholic Medical Centers of New York_ , 　　　 **Case No.** _10-11963_

　　　　　**Debtor** 　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KATHRYN TRIVELLI 150 DRAKE AVENUE STATEN ISLAND, NY 10314 | | | TRADE PAYABLE | | | | $193 |
| ACCOUNT NO. | | | | | | | |
| KATHY ONG 333 RIVER STREET APT 846 HOBOKEN, NJ 07030 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. | | | | | | | |
| KATHY WITTE 1022 HOOP RD GUILFORD, CT 06437 | | | TRADE PAYABLE | | | | $856 |
| ACCOUNT NO. | | | | | | | |
| KATIE ANDREW 801 NORTH G STREET TACOMA, WA 98403 | | | TRADE PAYABLE | | | | $174 |
| ACCOUNT NO. | | | | | | | |
| KAUFMAN BORGEEST & RYAN 120 BROADWAY NEW YORK, NY 10271 | | | TRADE PAYABLE | | | | $418,312 |
| ACCOUNT NO. | | | | | | | |
| KAUSHIK DAS MD PC 38 CONCORD ROAD ARDSLEY, NY 10502 | | | TRADE PAYABLE | | | | $12,397 |
| ACCOUNT NO. | | | | | | | |
| KCI USA PO BOX 203086 HOUSTON, TX 77216-3086 | | | TRADE PAYABLE | | | | $97,497 |
| ACCOUNT NO. | | | | | | | |
| KCM PLUMBING & HEATING CORP 125 LAKE AVENUE STATEN ISLAND, NY 10303 | | | TRADE PAYABLE | | | | $8,835 |
| ACCOUNT NO. | | | | | | | |
| KELLY CLAYTON 285 21TH STREET NEWYORK, NY 11215 | | | TRADE PAYABLE | | | | $30 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
            **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| KELLY DEVINE 5 WENT AVENUE LARCHMONT, NY 10538 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| KELLY INTL SECURITY SYSTEMS 2 SEABRO AVENUE AMITYVILLE, NY 11701 | | | TRADE PAYABLE | | | | $23,667 |
| **ACCOUNT NO.** | | | | | | | |
| KELLY SERVICES, INC. P.O. BOX 820405 PHILADELPHIA, PA 19182-0405 | | | TRADE PAYABLE | | | X | $1,238 |
| **ACCOUNT NO.** | | | | | | | |
| KEM MEDICAL PRODUCTS 75 PRICE PARKWAY FARMINGDALE, NY 11735 | | | TRADE PAYABLE | | | | $364 |
| **ACCOUNT NO.** | | | | | | | |
| KEN MELINIE 901 SPRING STREET NEWARK, NJ 07201 | | | TRADE PAYABLE | | | | $5 |
| **ACCOUNT NO.** | | | | | | | |
| KENDY VERPILE MD 66 E PLUM DRIVE DANSVILLE, NY 14437 | | | TRADE PAYABLE | | | | $943 |
| **ACCOUNT NO.** | | | | | | | |
| KENNETH P PAGES 2501 W. AZEELE STREET TAMPA, FL 33609 | | | TRADE PAYABLE | | | | $100 |
| **ACCOUNT NO.** | | | | | | | |
| KENNETH PLATZER 710 BROADWAY 3RD FLOOR NEWYORK, NY 10003 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| KENNETH STRUM 86 CONSTITUTION WAY JERSEY CITY, NJ 07305-5487 | | | TRADE PAYABLE | | | | $33 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,        Case No.  10-11963
              Debtor                                                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KENWARD ELMSLIE 104 GREENWICH AVENUE NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $121 |
| ACCOUNT NO. | | | | | | | |
| KENYON & KENYON ONE BROADWAY NEW YORK, NY 10004 | | | TRADE PAYABLE | | | | $8,313 |
| ACCOUNT NO. | | | | | | | |
| KEVIN CHENG 10 MONROE STREET APT J11 NEWYORK, NY 10002 | | | TRADE PAYABLE | | | | $40 |
| ACCOUNT NO. | | | | | | | |
| KEVIN MCCANN 49 GRAHAM PLACE ROCKAWAY POINT, NY 11697 | | | TRADE PAYABLE | | | | $22 |
| ACCOUNT NO. | | | | | | | |
| KEVIN MORRIS 3367 161ST STREET FLUSHING, NY 11358 | | | TRADE PAYABLE | | | | $73 |
| ACCOUNT NO. | | | | | | | |
| KEVIN SHACK 235 WEST 22ND STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. | | | | | | | |
| KEVIN STEWART DR 1400 N.E. MIAMI GARDENS DR STE 203 NORTH MIAMI BEACH, FL 33179 | | | TRADE PAYABLE | | | | $891 |
| ACCOUNT NO. | | | | | | | |
| KEY EVALUATION 288 SUNRISE HIGHWAY ROCKVILLE CENTRE, NY 11570 | | | TRADE PAYABLE | | | | $3,500 |
| ACCOUNT NO. | | | | | | | |
| KEY FORMS & SYSTEMS INC 400 JERICHO TURNPIKE SUITE 101 JERICHO, NY 11753 | | | TRADE PAYABLE | | | | $888 |

738

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
                      **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** KIMEE ARNDT 100 SOUTH 4TH STREET BROOKLYN, NY  11211 | | | TRADE PAYABLE | | | | $210 |
| **ACCOUNT NO.** KIMIHIRO OBATA 434 HOBOKEN AVENUE JERSEY CITY, NJ  07306 | | | TRADE PAYABLE | | | | $71 |
| **ACCOUNT NO.** KIN CHING LAU 1203 LEXINGTON AVENUE NEW YORK, NY  10028 | | | TRADE PAYABLE | | | | $88 |
| **ACCOUNT NO.** KING & SPALDING 1185 AVENUE OF THE AMERICAS NEW YORK, NY  10036 | | | TRADE PAYABLE | | | | $19,842 |
| **ACCOUNT NO.** KINGMAN CHU 197 RIVERWALK WAY CLIFTON, NJ  07014 | | | TRADE PAYABLE | | | | $55 |
| **ACCOUNT NO.** KINGS PHARMACY 5 HUDSON STREET NEW YORK, NY  10013 | | | TRADE PAYABLE | | | | $1,399 |
| **ACCOUNT NO.** KINGSBROOK JEWISH MEDICAL CENTER 585 SCHENECTADY AVENUE BROOKLYN, NY  11203 | | | TRADE PAYABLE | | | | $51,560 |
| **ACCOUNT NO.** KIRWAN SURGICAL PRODUCTS P.O. BOX 427 MARSHFIELD, MA  02050 | | | TRADE PAYABLE | | | | $109 |
| **ACCOUNT NO.** KML GROUP 60 GRAMERCY PARK NORTH NEW YORK, NY  10010 | | | TRADE PAYABLE | | | | $22,916 |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
          **Debtor**                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| KOL BIOMEDICAL INSTRUMENTS PO BOX 100356 ATLANTA, GA 30384-0356 | | | TRADE PAYABLE | | | | $15,903 |
| **ACCOUNT NO.** | | | | | | | |
| KONICA OFFICE PRODUCTS INC 1 HUNTINGTON QUADRANGLE SUITE 2S14 MELVILLE, NY 11747 | | | TRADE PAYABLE | | | X | $1,824 |
| **ACCOUNT NO.** | | | | | | | |
| KONICA-MINOLTA BUSINESS SOLUTIONS USA INC 200 WHITE PLAINS ROAD TARRYTOWN, NY 10591 | | | TRADE PAYABLE | | | | $398 |
| **ACCOUNT NO.** | | | | | | | |
| KOPFF NARDELLI & DOPF LLP 440 NINTH AVENUE NEW YORK, NY 10001-1688 | | | TRADE PAYABLE | | | | $24,650 |
| **ACCOUNT NO.** | | | | | | | |
| KOSSOFF & UNGER 217 BROADWAY SUITE 401 NEW YORK, NY 10007 | | | TRADE PAYABLE | | | | $5,848 |
| **ACCOUNT NO.** | | | | | | | |
| K-PAX VITAMINS 655 REDWOOD HIGHWAY SUITE 346 MILL VALLEY, CA 94941 | | | TRADE PAYABLE | | | | $2,399 |
| **ACCOUNT NO.** | | | | | | | |
| KRISTEN ROWE 271 SHORE ROAD APT 12 LONG BEACH, NY 11561 | | | TRADE PAYABLE | | | | $9 |
| **ACCOUNT NO.** | | | | | | | |
| KYLE SANDBERG 12645 TERRYMILL DRIVE HERNDON, VA 20170 | | | TRADE PAYABLE | | | | $26 |
| **ACCOUNT NO.** | | | | | | | |
| KYPHON INCORPORATED 1221 CROSSMAN AVE SUNNYVALE, CA 94089 | | | TRADE PAYABLE | | | | $8,550 |

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
           Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LABORATORY CORPORATION OF AMERICA HOLDINGS P.O. BOX 2240 BURLINGTON, NC  27216-2240 | | | TRADE PAYABLE | | | | $3,091 |
| ACCOUNT NO. | | | | | | | |
| LAI MING LEE 113 MULBERRY STREET APT 2 NEW YORK, NY  10013 | | | TRADE PAYABLE | | | | $390 |
| ACCOUNT NO. | | | | | | | |
| LANDESK SOFTWARE, INC. 698 WEST 10000 SOUTH SUITE 500 SOUTH JORDAN, UT  84095 | | | TRADE PAYABLE | | | | $31,795 |
| ACCOUNT NO. | | | | | | | |
| LANGUAGE LINES SERVICES P.O. BOX 16012 MONTEREY, CA  93942-6012 | | | TRADE PAYABLE | | | | $13,722 |
| ACCOUNT NO. | | | | | | | |
| LANGUAGES R US, INC 89-00 SUTPHIN BLVD, SUITE 406 JAMAICA, NY  11435 | | | TRADE PAYABLE | | | | $488 |
| ACCOUNT NO. | | | | | | | |
| LANX, LLC DEPT 2035 PO BOX 122035 DALLAS, TX  75312-2035 | | | TRADE PAYABLE | | | | $139,281 |
| ACCOUNT NO. | | | | | | | |
| LARAINE SCOZZARI 301 WEST 22ND STREET APT 37 NEWYORK, NY  10011 | | | TRADE PAYABLE | | | | $5 |
| ACCOUNT NO. | | | | | | | |
| LARGE GROUP INSURANCE HARTFORD LIFE INSURANCE CO PO BOX 8500 3670 PHILADELPHIA, PA  19178 | | | TRADE PAYABLE | | | | $7,696 |

B 6F (Official Form 6F) (12/07)

**In re** ___Saint Vincents Catholic Medical Centers of New York___ ,     **Case No.** __10-11963_____
      **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>LARK LELAND<br>412 WEST 25TH STREET<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $27 |
| **ACCOUNT NO.**<br>LARRY SCHER MD<br>4 PURITAN WOODS ROAD<br>RYE, NY 10280 | | | TRADE PAYABLE | | | | $2,800 |
| **ACCOUNT NO.**<br>LAURA HEINRICH<br>530 GRAND STREET<br>APT 7D<br>NEWYORK, NY 10002 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.**<br>LAURA HUTZEL<br>71 COPPER SMITH ROAD<br>LEVITTOWN, NY 11756 | | | TRADE PAYABLE | | | | $36 |
| **ACCOUNT NO.**<br>LAURANE MEDICAL LLC<br>159 WESLEY AVE<br>WESTBROOK, CT 06498 | | | TRADE PAYABLE | | | | $785 |
| **ACCOUNT NO.**<br>LAUREN ANDREE<br>80 LAFAYETTE ST<br>APT 403<br>NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $26 |
| **ACCOUNT NO.**<br>LAUREN POLUSZNY<br>7003 CALDWELL AVE<br>MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.**<br>LAWRENCE SCHULMAN<br>399 MARTLING AVENUE<br>TARRYTOWN, NY 10591 | | | TRADE PAYABLE | | | | $36 |
| **ACCOUNT NO.**<br>LAWSON PRODUCTS INC<br>2689 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | X | $198,508 |

742

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963
          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| LAWSON PRODUCTS INC 28 INDUSTRIAL ROAD FAIRFIELD, NJ 07006 | | | TRADE PAYABLE | | | | $2,400 |
| **ACCOUNT NO.** | | | | | | | |
| LEANORE GEROWITZ 10 PARK AVENUE APT 3C NEWYORK, NY 10018 | | | TRADE PAYABLE | | | | $9 |
| **ACCOUNT NO.** | | | | | | | |
| LEARD ENVIRONMENTAL SVCS INC 1597 ROUTE 112 # 107 PORT JEFFERSON STA, NY 11776 | | | TRADE PAYABLE | | | | $3,651 |
| **ACCOUNT NO.** | | | | | | | |
| LEE CHRISMAN 1416 ACADEMY STREET KALAMAZOO, MI 49006-4402 | | | TRADE PAYABLE | | | | $143 |
| **ACCOUNT NO.** | | | | | | | |
| LEE HECHT HARRISON INC 200 PARK AVENUE SUITE 2600 NEW YORK, NY 10166-0233 | | | TRADE PAYABLE | | | | $8,850 |
| **ACCOUNT NO.** | | | | | | | |
| LEECHES USA 300 SHAMES DRIVE WESTBURY, NY 11590 | | | TRADE PAYABLE | | | | $891 |
| **ACCOUNT NO.** | | | | | | | |
| LEGAL EASE REPORTING INC 600 OLD COUNTY ROAD SUITE 203 GARDEN CITY, NY 11530 | | | TRADE PAYABLE | | | | $2,427 |
| **ACCOUNT NO.** | | | | | | | |
| LEGAL X-RAY 25-24 FRANCIS LEWIS BLVD SUITE LL FLUSHING, NY 11358 | | | TRADE PAYABLE | | | | $54 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LEO JAKOBSON 101 ST. MARKS PL APT B NEWYORK, NY 10009 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO. | | | | | | | |
| LEONA ROSENKRANTZ EO 7 PENN PLAZA 8TH FLOOR NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO. | | | | | | | |
| LEONARD METCALF 463 WEST STREET #337 NEW YORK, NY 10014-2010 | | | TRADE PAYABLE | | | | $150 |
| ACCOUNT NO. | | | | | | | |
| LEONARD ROSS 1011 NORTH BEVERLY DRIVE BEVERLY HILLS, CA 90210 | | | TRADE PAYABLE | | | | $14 |
| ACCOUNT NO. | | | | | | | |
| LEONORA BROUNER 505 LAGUARDIA PLACE NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $24 |
| ACCOUNT NO. | | | | | | | |
| LESLIE WATER WORKS 146 LAUMAN LANE HICKSVILLE, NY 11801 | | | TRADE PAYABLE | | | | $750 |
| ACCOUNT NO. | | | | | | | |
| LEX REPORTING SERVICE INC 160 BROADWAY 14TH FLOOR NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $1,064 |
| ACCOUNT NO. | | | | | | | |
| LEXION MEDICAL 1957 GATEWAY BLVD. ST PAUL, MN 55122-2750 | | | TRADE PAYABLE | | | | $1,883 |
| ACCOUNT NO. | | | | | | | |
| LEXISNEXIS PO BOX 7247 7090 PHILADELPHIA, PA 19170-7090 | | | TRADE PAYABLE | | | | $1,116 |

744

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963

Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LIBERTY MUTUAL  PO BOX 9045  FARMINGDALE, NY  11735 | | | TRADE PAYABLE | | | | $26 |
| ACCOUNT NO.  LIFE SAFETY SERVICES  4123 DAVCO WAY  LOUISVILLE, KY  40241 | | | TRADE PAYABLE | | | | $146,050 |
| ACCOUNT NO.  LIFECELL CORP  DEPT. CH 17085  PALATINE, IL  60055-7085 | | | TRADE PAYABLE | | | | $5,401 |
| ACCOUNT NO.  LIFELINE SYSTEMS COMPANY  111 LAWRENCE STREET  FRAMINGHAM, MA  01702 | | | TRADE PAYABLE | | | | $21,463 |
| ACCOUNT NO.  LIFESPIRE INC SUPP WK  350 5TH AVENUE  SUITE 301  NEW YORK, NY  10118 | | | TRADE PAYABLE | | | | $14,175 |
| ACCOUNT NO.  LILIANA LAKICH  1 WASHINGTON SQUARE APT 3F  NEW YORK, NY  10012 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO.  LINA ZHOU  202 MARINE AVE  APT 2A  BROOKLYN, NY  11209 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO.  LINCO ELEC CONTRACTG/MAINT INC  5442 ARTHUR KILL ROAD  STATEN ISLAND, NY  10307 | | | TRADE PAYABLE | | | | $6,356 |
| ACCOUNT NO.  LINDA CALDERON  23 CORNELL DRIVE  PLAINVIEW, NY  11803 | | | TRADE PAYABLE | | | | $1,344 |

745

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,      **Case No.** _10-11963_
         **Debtor**                                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LINDA DOHER 2609 WHISTLEBERRY COURT APEX, NC 27539 | | | TRADE PAYABLE | | | | $80 |
| ACCOUNT NO. | | | | | | | |
| LINDA MOY MD 215 EAST 96TH STREET APT 35B NEW YORK, NY 10128 | | | TRADE PAYABLE | | | | $1,300 |
| ACCOUNT NO. | | | | | | | |
| LINEAR CORPORATION 2055 CORTE DEL NOGAL P.O BOX 90003 CARLSBAD, CA 92009-9003 | | | TRADE PAYABLE | | | | $1,392 |
| ACCOUNT NO. | | | | | | | |
| LINVATEC 11311 CONCEPT BLVD LARGO, FL 33773 | | | TRADE PAYABLE | | | X | $17,040 |
| ACCOUNT NO. | | | | | | | |
| LIONVILLE SYSTEMS INC 501 GUNNARD CARLSON DRIVE COATSVILLE, PA 19320 | | | TRADE PAYABLE | | | | $226 |
| ACCOUNT NO. | | | | | | | |
| LISA DENTON 9210 AVE NORTH UNIT 104 BROOKLYN, NY 11236 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| LISA MU 72-17 34TH AVENUE APT 2C JACKSON HEIGHTS, NY 11372 | | | TRADE PAYABLE | | | | $5 |
| ACCOUNT NO. | | | | | | | |
| LISA PETRUCCO 29 AVENUE C APT 2B NEW YORK, NY 10009 | | | TRADE PAYABLE | | | | $22 |
| ACCOUNT NO. | | | | | | | |
| LISA TAI 41 BRADFORD ROAD E BRUNSWICK, NJ 08816 | | | TRADE PAYABLE | | | | $15 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963
_____
Debtor                                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** LIVING WITH CHRIST P.O. BOX 6005 NEW LONDON, CT 06320 | | | TRADE PAYABLE | | | | $648 |
| **ACCOUNT NO.** LLIL ARBEL 300 1ST AVENUE APT 3H NEWYORK, NY 10009 | | | TRADE PAYABLE | | | | $95 |
| **ACCOUNT NO.** LOCAL 1199 BENEFIT FUND 330 W. 42ND STREET, 27TH FLOOR FINANCE DEPT. NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $4,462,840 |
| **ACCOUNT NO.** LOCAL 1199 CHILDCARE 330 W. 42ND STREET, 27TH FLOOR FINANCE DEPT. NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $84,592 |
| **ACCOUNT NO.** LOCAL 803 PENSION FUND C/O LOCAL 550 IBT 6 TUXEDO AVENUE NEW HYDE PARK, NY 11040 | | | TRADE PAYABLE | | | | $23,042 |
| **ACCOUNT NO.** LOCAL1199 PENSION FUND 330 W. 42ND STREET, 27TH FLOOR FINANCE DEPT. NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $1,260,425 |
| **ACCOUNT NO.** LOIS VALINATI 10 WEST 15TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $500 |
| **ACCOUNT NO.** LONGO ELECTRICAL MECHANICAL ONE HARRY SHUPE BLVD. P.O. BOX L WHARTON, NJ 07885 | | | TRADE PAYABLE | | | | $12,120 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LORI BOWERS 399 4TH AVENUE APT 3L BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO. | | | | | | | |
| LORRAINE EDWARDS 471 HINSDALE STREET BROOKLYN, NY 11207 | | | TRADE PAYABLE | | | | $33 |
| ACCOUNT NO. | | | | | | | |
| LORRAINE FRANZ 290.6TH AVENUE NEWYORK, NY 10014 | | | TRADE PAYABLE | | | | $12 |
| ACCOUNT NO. | | | | | | | |
| LORRAINE GREGG 90 TRANGIVILITY DRIVE EASTON COURT, 06612 | | | TRADE PAYABLE | | | | $86 |
| ACCOUNT NO. | | | | | | | |
| LOUIS CALALILLA 151-34 24TH AVENUE WHITESTONE, NY 11357 | | | TRADE PAYABLE | | | | $152 |
| ACCOUNT NO. | | | | | | | |
| LOUIS COLALILLO 151-34 24TH AVENUE WHITESTONE, NY 11357 | | | TRADE PAYABLE | | | | $77 |
| ACCOUNT NO. | | | | | | | |
| LOUIS GARDELLA 257 WEST 4TH STREET NEWYORK, NY 10014-3204 | | | TRADE PAYABLE | | | | $19 |
| ACCOUNT NO. | | | | | | | |
| LOUIS RITZ 258 BUNKER HILL RD # 455 MAYFIELD, NY 12117 | | | TRADE PAYABLE | | | | $623 |
| ACCOUNT NO. | | | | | | | |
| LTL MEDICAL 291 RUSTLING HEIGHTS CT SIMI VALLEY, CA 93065 | | | TRADE PAYABLE | | | | $1,595 |

**In re**  Saint Vincents Catholic Medical Centers of New York          ,     Case No.  10-11963
                                                                    **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| LUCILLE CRAVOTTA 660 S. 10TH STREET NEW HYDE PARK, NY 11040 | | | TRADE PAYABLE | | | | $3,480 |
| **ACCOUNT NO.** | | | | | | | |
| LUCRETIA EDREOS 605 GROVE ST CLIFTON, NJ 07013 | | | TRADE PAYABLE | | | | $22 |
| **ACCOUNT NO.** | | | | | | | |
| LUCY BEKHEET 384 PARKSIDE AVE BROOKLYN, NY 11226 | | | TRADE PAYABLE | | | | $20 |
| **ACCOUNT NO.** | | | | | | | |
| LUCY CARLESIMO 240 CENTRAL PARK ST APT 15E NEWYORK, NY 10019-1413 | | | TRADE PAYABLE | | | | $17 |
| **ACCOUNT NO.** | | | | | | | |
| LUCY MCMILLAN 538 HENRY STREET BROOKLYN, NY 11231 | | | TRADE PAYABLE | | | | $9 |
| **ACCOUNT NO.** | | | | | | | |
| LUDLUM MEASUREMENTS INC 501 OAK STREET PO BOX 810 SWEETWATER, TX 79556 | | | TRADE PAYABLE | | | X | $2,608 |
| **ACCOUNT NO.** | | | | | | | |
| LUIGI CAPOBIANCO MD 1 SCHOOL STREET SUITE 203 GLEN COVE, NY 11542 | | | TRADE PAYABLE | | | | $6,650 |
| **ACCOUNT NO.** | | | | | | | |
| LUIS MIRANDA 635 EAST 11TH STREET APT 11 NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $8 |
| **ACCOUNT NO.** | | | | | | | |
| LUIS MORALES NATIONAL HEALTH PLAN CORP 11 PENN PLAZA STE. 330 NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $256 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,  Case No. <u>10-11963</u>
     **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LUKE STORINO 147 THOMPSON STREET APT 147 NEWYORK, NY 10012 | | | TRADE PAYABLE | | | | $16 |
| ACCOUNT NO. | | | | | | | |
| LUMEDX CORP FILE 1305 1801 W.OLYMPIC BLVD PASADENA, CA 91199-1305 | | | TRADE PAYABLE | | | | $54,077 |
| ACCOUNT NO. | | | | | | | |
| LYDIA RUIZ 230 CLINTON STREET #2D NEW YORK, NY 10002 | | | TRADE PAYABLE | | | | $46 |
| ACCOUNT NO. | | | | | | | |
| LYNELL CANAGATA JEFFREY 131-02 224TH STREET LAURELTON, NY 11413 | | | TRADE PAYABLE | | | | $211 |
| ACCOUNT NO. | | | | | | | |
| LYNN KLEIN 314 ASTOR DRIVE SAYVILLE, NY 11782 | | | TRADE PAYABLE | | | | $73 |
| ACCOUNT NO. | | | | | | | |
| LYNN STOLLER 70 EAST 10TH STREET APT 4F NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $924 |
| ACCOUNT NO. | | | | | | | |
| M & J TRIMMING CO 48 WEST 38TH STREET NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,600 |
| ACCOUNT NO. | | | | | | | |
| M & N INTERNATIONAL P.O. BOX 64784 ST. PAUL, MN 55164-0784 | | | TRADE PAYABLE | | | X | $47 |
| ACCOUNT NO. | | | | | | | |
| MAARTEN OFFERINGA 190 WEST 10TH STREET NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $10 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
                          **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** MACKENZIE AUTOMATIC DOORS INC 72 READE STREET NEW YORK, NY 10007-1888 | | | TRADE PAYABLE | | | X | $1,573 |
| **ACCOUNT NO.** MACULACARE 52 E 72ND STREET NEW YORK, NY 10021 | | | TRADE PAYABLE | | | | $4,962 |
| **ACCOUNT NO.** MADELINE CIOFFI 1331 EAST 38TH STREET BROOKLYN, NY 11234 | | | TRADE PAYABLE | | | | $36 |
| **ACCOUNT NO.** MAGIC EXTERMINATING CO INC 59-01 KISSENA BOULEVARD FLUSHING, NY 11355 | | | TRADE PAYABLE | | | | $250 |
| **ACCOUNT NO.** MAGNA CARE PREFERRED 825 EAST GATE BLVD GARDEN CITY, NY 11530 | | | TRADE PAYABLE | | | | $556 |
| **ACCOUNT NO.** MAGNACARE 825 EAST GATE BLVD GARDEN CITY, NY 11530 | | | TRADE PAYABLE | | | | $2,310 |
| **ACCOUNT NO.** MAHA IBRAHIM 44 14TH AVENUE WOODSIDE, NY 11377 | | | TRADE PAYABLE | | | | $500 |
| **ACCOUNT NO.** MAIL CHUTE INC 360A WEST MERRICK ROAD VALLEY STREAM, NY 11580 | | | TRADE PAYABLE | | | | $50 |
| **ACCOUNT NO.** MAIRE M ONEIL 252 7TH AVENUE NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $127 |

751

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963

Debtor                                                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** MALCOLM GOODING 175 HAWTHORNE STREET BROOKLYN, NY 11225 | | | TRADE PAYABLE | | | | $26 |
| **ACCOUNT NO.** MALLINCKRODT INC 2200 FARADAY AVENUE CARLSBAD, CA 92008 | | | TRADE PAYABLE | | | | $76,845 |
| **ACCOUNT NO.** MALLINCKRODT MEDICAL INC PO BOX 13667 NEWARK, NJ 07188 | | | TRADE PAYABLE | | | | $14,601 |
| **ACCOUNT NO.** MANHATTAN COLORECTAL SURGEONS LLC 36 SEVENTH AVENUE NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $15,000 |
| **ACCOUNT NO.** MANHATTAN NEUROSURGICAL ASSOC 153 WEST 11TH STREET NURSING RESIDENCE NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $36,917 |
| **ACCOUNT NO.** MAQUET CARDIOVASC US SALES LLC 3615 SOLUTIONS CENTER CHICAGO, IL 60677 3006 | | | TRADE PAYABLE | | | | $23,811 |
| **ACCOUNT NO.** MAQUET 2550 SOLUTIONS CENTER CHICAGO, IL 60677-2005 | | | TRADE PAYABLE | | | | $5,500 |
| **ACCOUNT NO.** MARC BLANK 24 BALTUSROL DRIVE MANALAPAN, NJ 07726 | | | TRADE PAYABLE | | | | $765 |
| **ACCOUNT NO.** MARC KANCHUGER MD 550 1ST AVENUE NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $1,050 |

B 6F (Official Form 6F) (12/07)

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

         **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MARC SHAPIRO 79 MUD ROAD SETAUKET, NY 11733 | | | TRADE PAYABLE | | | | $1,021 |
| ACCOUNT NO. MARGARET THRONE 49 WEST 12TH STREET APT 5D NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $19 |
| ACCOUNT NO. MARIA PICHARDO 444 2ND AVENUE NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. MARIA SALAS 431 JEFFERSON STREET CARLSTADT, NJ 07072 | | | TRADE PAYABLE | | | | $60 |
| ACCOUNT NO. MARIANNE GOODMAN MD 440 SICOMAC AVENUE WICKOFF, NJ 07491 | | | TRADE PAYABLE | | | | $300 |
| ACCOUNT NO. MARIE CELINE MERCARDO 80 PARK AVENUE APT 14D NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. MARIE CHRIST BASILE 944 CARTON BLVD. STATEN ISLAND, NY 10312 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. MARIE HULLAT MSH MOBILITY BENEFITS STE 1100 940 6TH AVENUE SW CALGARY AB T2P 3T1, | | | TRADE PAYABLE | | | | $2,055 |
| ACCOUNT NO. MARIE-CLAIR MONTANARI 60 EAST 12 TH STREET APT #4L NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $9 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
_____
       **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| MARIJO THOMPSON 9747 SHORE ROAD #F5 BROOKLYN, NY | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| MARILYN COWGER 7230 BAILEY ROAD CLINTON, WA  96236 | | | TRADE PAYABLE | | | | $9 |
| **ACCOUNT NO.** | | | | | | | |
| MARION SHEPPARD-YUSUF 1041 PUGSLEY AVENUE APT # 5J BRONX, NY  10472-6124 | | | TRADE PAYABLE | | | | $21 |
| **ACCOUNT NO.** | | | | | | | |
| MARK AZZARITI 1917 HARTE STREET BALDWIN, NY  11510-0233 | | | TRADE PAYABLE | | | | $462 |
| **ACCOUNT NO.** | | | | | | | |
| MARK LOBO 14530 OAK BEND DRIVE HOUSTON, TX  77079 | | | TRADE PAYABLE | | | | $500 |
| **ACCOUNT NO.** | | | | | | | |
| MARK NIZNIK 328 WEST 44TH STREET NEW YORK, NY  10036 | | | TRADE PAYABLE | | | | $52 |
| **ACCOUNT NO.** | | | | | | | |
| MARK SILBERMAN MD 33 RANDOM FARMS DRIVE CHAPPAQUA, NY  10514 | | | TRADE PAYABLE | | | | $3,680 |
| **ACCOUNT NO.** | | | | | | | |
| MARK STAYER 49 HUDSON AVENUE MAPLEWOOD, NJ  07040 | | | TRADE PAYABLE | | | | $7 |
| **ACCOUNT NO.** | | | | | | | |
| MARKET LAB INC DEPT 77386 P.O. BOX 7700 DETROIT, MI  48277-0386 | | | TRADE PAYABLE | | | | $4,783 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
        **Debtor**                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARTIN LEFKOWITZ <br> 180 RIVERSIDE BLVD. APT 6P <br> NEW YORK, NY 10069 | | | TRADE PAYABLE | | | | $10 |
| ACCOUNT NO. <br> MARTIN MCCRORY <br> 99 JOHN STREET APT#1903 <br> NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $33 |
| ACCOUNT NO. <br> MARTIN SCHUCHMAN <br> 90 GOLD STREET <br> APT 21A <br> NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $150 |
| ACCOUNT NO. <br> MARVIN EINHORN <br> 150 WEST 79TH STREET <br> NEW YORK, NY 10024 | | | TRADE PAYABLE | | | | $34 |
| ACCOUNT NO. <br> MARVIN ROSENFELD <br> 255 EAST 23RD STREET <br> APT 23E <br> NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $22 |
| ACCOUNT NO. <br> MARY ALLENDER <br> 109 CREST LAKE DR PH <br> OAK RIDGE, NJ 07438 | | | TRADE PAYABLE | | | | $10,132 |
| ACCOUNT NO. <br> MARY DAY <br> 248 BOWNES STREET <br> PORT EWEN, NY 12466 | | | TRADE PAYABLE | | | | $554 |
| ACCOUNT NO. <br> MARY GOLDSTEIN <br> 14 PELHAM AVENUE <br> MANUET, NY 10954 | | | TRADE PAYABLE | | | | $22 |
| ACCOUNT NO. <br> MARY IUCOPILLA <br> 180 THOMPSON STREET <br> NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $500 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,          **Case No.** <u>10-11963</u>

<u>Debtor</u>                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MARY M MOSMANN 16 WEST 16TH STREET APT# 4CS NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $97 |
| ACCOUNT NO. | | | | | | | |
| MARY SHERIDAN 71 JACKSIN STREET NEW YORK, NY 10002 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO. | | | | | | | |
| MARY TUCKER 444 EAST 20TH STREET APT 11H NEW YORK, NY 10009 | | | TRADE PAYABLE | | | | $5 |
| ACCOUNT NO. | | | | | | | |
| MARY VENNEMA 265 W. 11TH STREET NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $300 |
| ACCOUNT NO. | | | | | | | |
| MARY VIRGINIA HOLDSWORTH 31 EAST 12TH STREET APT 11-C NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $127 |
| ACCOUNT NO. | | | | | | | |
| MATCO SERVICE CORP 584 MINEOLA AVENUE CARLE PLACE, NY 11514 | | | TRADE PAYABLE | | | | $968 |
| ACCOUNT NO. | | | | | | | |
| MATHEW TURLIP 440 FOURTH STREET DUNELLEN, NJ 08812--112 | | | TRADE PAYABLE | | | | $25 |
| ACCOUNT NO. | | | | | | | |
| MATTHEW PLOTECHER RAWLINGS CO. P.O. BOX 49 LA GRANGE, KY 40031-0049 | | | TRADE PAYABLE | | | | $10,802 |
| ACCOUNT NO. | | | | | | | |
| MAY MABELLE BESSEY 363 EAST 76TH STREET NEW YORK, NY 10021-2421 | | | TRADE PAYABLE | | | | $5 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.  10-11963
_____
           **Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MAY RICHARDSON <br> 17040 130TH AVENUE APT 3A <br> JAMAICA, NY 11434 | | | TRADE PAYABLE | | | | $50 |
| ACCOUNT NO. <br> MAYFLOWER SALES CO INC <br> 614 BERGEN STREET <br> BROOKLYN, NY 11238 | | | TRADE PAYABLE | | | | $4,404 |
| ACCOUNT NO. <br> MCBEE ASSOCIATES IINC <br> PO BOX 17488 <br> BALTIMORE, MD 21297 | | | TRADE PAYABLE | | | | $80,990 |
| ACCOUNT NO. <br> MCI WORLDCOM <br> P.O. BOX 856053 <br> LOUISVILLE, KY 40285-5053 | | | TRADE PAYABLE | | X | | $88 |
| ACCOUNT NO. <br> MCI <br> PO BOX 96022 <br> CHARLOTTE, NC 28296-0022 | | | TRADE PAYABLE | | | | $204,881 |
| ACCOUNT NO. <br> MCKESSON AUTOMATED HEALTHCARE <br> 500 CRANBERRY WOODS DRIVE <br> CRANBERRY TWP, PA 16066 | | | TRADE PAYABLE | | | | $13,204 |
| ACCOUNT NO. <br> MCKESSON HEALTH SOLUTIONS LLC <br> MCKESSON INFORMATION SOLUTIONS <br> PO BOX 98347 <br> CHICAGO, IL 60693-8347 | | | TRADE PAYABLE | | | | $8,590 |
| ACCOUNT NO. <br> MCKESSON INFORMATION SOLUTIONS <br> 5995 WINDWARD PARKWAY <br> ALPHARETTA, GA 30005 | | | TRADE PAYABLE | | | X | $366,157 |
| ACCOUNT NO. <br> MCKESSON <br> PO BOX 98347 <br> CHICAGO, IL 60693 | | | TRADE PAYABLE | | | X | $3,350 |

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.  10-11963
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MCMASTER CARR INC PO BOX 7690 CHICAGO, IL 60680-7690 | | | TRADE PAYABLE | | | | $837 |
| ACCOUNT NO. | | | | | | | |
| MCS CLAIM SERVICES INC 123 FROST STREET SUITE 150 WESTBURY, NY 11590 | | | TRADE PAYABLE | | | | $42,973 |
| ACCOUNT NO. | | | | | | | |
| MD BUILDING SERVICES 315 WEST 39TH STREET SUITE 1300 NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $47,252 |
| ACCOUNT NO. | | | | | | | |
| MD TECH INC 135 S. LA SALLE, DEPT. 2944 CHICAGO, IL 60674-2944 | | | TRADE PAYABLE | | | | $2,170 |
| ACCOUNT NO. | | | | | | | |
| MDH TONI ANSWERING SERVICE 102-24 62ND ROAD FOREST HILLS, NY 11375 | | | TRADE PAYABLE | | | | $744 |
| ACCOUNT NO. | | | | | | | |
| MDS NORDION INC PO BOX 371902 PITTSBURGH, PA 15251-1902 | | | TRADE PAYABLE | | | | $21,023 |
| ACCOUNT NO. | | | | | | | |
| MEADOWS OFFICE SUPPLY CO., INC 71 WEST 23RD STREET ATTN: ROBERTA SICKLER NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $10,917 |
| ACCOUNT NO. | | | | | | | |
| MEAGAN BLAIR 302 EAST 94 TH STREET APT 1A NEW YORK, NY 10128 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO. | | | | | | | |
| MED ASSETS NRS SYSTEMS LLC 200 NORTH POINT CENTER EAST SUITE 200 ALPHARETTA, GA 30022 | | | TRADE PAYABLE | | | | $24,267 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MED COMP ALLIANCE LLC 5000 BRITTONFEILD PARKWAY P.O. BOX 610 EAST SYRACUSE, NY 13057 | | | TRADE PAYABLE | | | | $6,500 |
| ACCOUNT NO. | | | | | | | |
| MED LABEL INC PO BOX 721 FLANDERS, NJ 07836 | | | TRADE PAYABLE | | | | $604 |
| ACCOUNT NO. | | | | | | | |
| MED PASS INC 10800 INDUSTRY LANE MIAMISBURG, OH 45342 | | | TRADE PAYABLE | | | | $1,802 |
| ACCOUNT NO. | | | | | | | |
| MED SEEK 2028 VILLAGE LANE SOLVANG, CA 93463 | | | TRADE PAYABLE | | | X | $662 |
| ACCOUNT NO. | | | | | | | |
| MEDAFOR, INC. 2700 FREEWAY BOULEVARD SUITE 800 MINNEAPOLIS, MN 55430 | | | TRADE PAYABLE | | | | $8,461 |
| ACCOUNT NO. | | | | | | | |
| MEDE FINANCE INC 5858 HORTON STREET, SUITE 475 EMERYVILLE, CA 94608 | | | TRADE PAYABLE | | | X | $673,698 |
| ACCOUNT NO. | | | | | | | |
| MEDFONE NATIONWIDE INC 3305 JERUSALEM AVENUE SUITE 100 WANTAUGH, NY 11793 | | | TRADE PAYABLE | | | | $1,726 |
| ACCOUNT NO. | | | | | | | |
| MEDI DOSE INC THE MILTON BUILDING 70 INDUSTRIAL DRIVE IVYLAND, PA 18974 | | | TRADE PAYABLE | | | | $548 |
| ACCOUNT NO. | | | | | | | |
| MEDICAL ACCOUNTS SERVICE 2200 WANTAGH AVENUE WANTAGH, NY 11793 | | | TRADE PAYABLE | | | | $79,926 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,     Case No. <u>10-11963</u>
     **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MEDICAL CHEMICAL CORP PO BOX 6217 TORRANCE, CA 90504 | | | TRADE PAYABLE | | | | $616 |
| ACCOUNT NO. | | | | | | | |
| MEDICAL DEVICE TECHNOLOGY 3600 SW 47TH AVENUE ATTN: ACCOUNTING GAINESVILLE, FL 32608 | | | TRADE PAYABLE | | | | $2,005 |
| ACCOUNT NO. | | | | | | | |
| MEDICAL LABORATORIES OF WESTCHESTER DAVIS AVENUE @ E. POST ROAD WHITE PLAINS, NY 10601 | | | TRADE PAYABLE | | | | $85,802 |
| ACCOUNT NO. | | | | | | | |
| MEDICAL MANAGEMENT RESOURCES 5000 BRITTONFIELD PARKWAY P.O. BOX 2000 EAST SYRACUSE, NY 13057 | | | TRADE PAYABLE | | | | $375,657 |
| ACCOUNT NO. | | | | | | | |
| MEDICAL PHYSICS ASSOCIATES 139 97TH STREET BROOKLYN, NY 11209 | | | TRADE PAYABLE | | | X | $7,945 |
| ACCOUNT NO. | | | | | | | |
| MEDICARE 25 BROADWAY 12TH FLOOR NEW YORK, NY 10004 | | | TRADE PAYABLE | | | | $435 |
| ACCOUNT NO. | | | | | | | |
| MEDIGROUP INC 14 A STONEHILL ROAD OSWEGO, IL 60543-9400 | | | TRADE PAYABLE | | | | $504 |
| ACCOUNT NO. | | | | | | | |
| MEDIVANCE INC. 321 SOUTH TAYLOR AVENUE SUITE 200 LOUISVILLE, CO 80027 | | | TRADE PAYABLE | | | | $1,888 |

**In re** ___Saint Vincents Catholic Medical Centers of New York___ ,   Case No. __10-11963_____
                                    **Debtor**                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| MEDIWARE INFORMATION SYSTEMS INC PO BOX 414938 KANSAS CITY, MO 64141-4938 | | | TRADE PAYABLE | | | | $56,806 |
| **ACCOUNT NO.** | | | | | | | |
| MEDLINE INDUSTRIES INC BOX 382075 PITTSBURGH, PA 15251-8075 | | | TRADE PAYABLE | | | | $61,525 |
| **ACCOUNT NO.** | | | | | | | |
| MEDRAD INC P.O. BOX 360172 PITTSBURGH, PA 15251-6172 | | | TRADE PAYABLE | | | | $23,263 |
| **ACCOUNT NO.** | | | | | | | |
| MEDREX PO BOX 640 ROUTE 9W PORT EWEN, NY 12466-0640 | | | TRADE PAYABLE | | | | $2,297 |
| **ACCOUNT NO.** | | | | | | | |
| MEDSEEK INC. 2028 VILLAGE LANE SUITE 201 SOLVANG, CA 93463 | | | TRADE PAYABLE | | | | $62,754 |
| **ACCOUNT NO.** | | | | | | | |
| MEDS-PRN P.O. BOX 838 EAU CLAIRE, WI 54702 | | | TRADE PAYABLE | | | | $199 |
| **ACCOUNT NO.** | | | | | | | |
| MEDSTAR SURGICAL & BREATHING 15-40 128TH STREET COLLEGE POINT, NY 11356 | | | TRADE PAYABLE | | | | $109 |
| **ACCOUNT NO.** | | | | | | | |
| MEDTRONIC DLP PO BOX 751056 CHARLOTTE, NC 28275 | | | TRADE PAYABLE | | | | $13,623 |
| **ACCOUNT NO.** | | | | | | | |
| MEDTRONIC INC POWERED SURG SOL 4642 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $5,508 |

**In re** Saint Vincents Catholic Medical Centers of New York ,          **Case No.** 10-11963
                     **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MEDTRONIC NEUROLOGICAL TECH<br>4642 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $15,237 |
| ACCOUNT NO.<br><br>MEDTRONIC SOFAMOR DANEK INC<br>MEDTRONIC SD USA, INC<br>12099 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | X | $269,488 |
| ACCOUNT NO.<br><br>MEDTRONIC USA INC<br>4642 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | X | | | UNDETERMINED |
| ACCOUNT NO.<br><br>MEDTRONIC USA INC<br>4642 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | X | $423,937 |
| ACCOUNT NO.<br><br>MEDTRONIC XOMED INC<br>4642 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $11,061 |
| ACCOUNT NO.<br><br>MEDVENTIVE<br>PROSPECT CORPORATE CENTER<br>400 FIFTH AVE<br>SUITE 200<br>WALTHAM, MA 02451 | | | TRADE PAYABLE | | | X | $4,159 |
| ACCOUNT NO.<br><br>MEGHAN COLGAN<br>625 WASHINGTON AVENUE APT #2<br>BROOKLYN, NY 11238 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO.<br><br>MEIR WETZLER MD<br>34 FAIRGLEN DRIVE<br>GETZVILLE, NY 14068 | | | TRADE PAYABLE | | | | $1,500 |
| ACCOUNT NO.<br><br>MELISSA COSME<br>666 GRAND STREET<br>BROOKLYN, NY 11211 | | | TRADE PAYABLE | | | | $15 |

In re <u>Saint Vincents Catholic Medical Centers of New York</u> , Case No. <u>10-11963</u>

Debtor                                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MELISSA SOTO 200 WEST 26TH STREET APT 6-0 NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| MELVIN FORMAN 345 8TH AVENUE APT # 14C NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $53 |
| ACCOUNT NO. | | | | | | | |
| MELVIN HOLDEN MD 453 SOUTH OYSTER BAY ROAD PLAINVIEW, NY 11803 | | | TRADE PAYABLE | | | | $11,200 |
| ACCOUNT NO. | | | | | | | |
| MEMDATA 1601 SEBESTA ROAD COLLEGE STATION, TX 77845 | | | TRADE PAYABLE | | | | $48,280 |
| ACCOUNT NO. | | | | | | | |
| MENSCH MILL & LUMBER CORP 35-20 COLLEGE POINT BLVD FLUSHING, NY 11354 | | | TRADE PAYABLE | | | X | $1,770 |
| ACCOUNT NO. | | | | | | | |
| MENTOR AESTHETICS PRODUCTS PO BOX 512228 LOS ANGELES, CA 90051 | | | TRADE PAYABLE | | | | $9,582 |
| ACCOUNT NO. | | | | | | | |
| MERIDIAN RESOURCE CO 20725 WATERTOWN ROAD RECOVERY SERVICES WAUKESHA, WI 53186 | | | TRADE PAYABLE | | | | $1,620 |
| ACCOUNT NO. | | | | | | | |
| MERION PUBLICATIONS INC 2900 HORIZON DRIVE KING OF PRUSIA, PA 19406 | | | TRADE PAYABLE | | | | $2,495 |
| ACCOUNT NO. | | | | | | | |
| MERIT MEDICAL SYSTEMS INC 1600 WEST MERIT PARKWAY SOUTH JORDAN, UT 84095 | | | TRADE PAYABLE | | | | $4,408 |

In re   Saint Vincents Catholic Medical Centers of New York  ,      Case No.   10-11963          
        **Debtor**                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MERITAIN HEALTH 400 HIGHWAY 169 SOUTH SUITE 800 MINNEAPOLIS, MN 55426-1411 | | | TRADE PAYABLE | | | | $124 |
| ACCOUNT NO. | | | | | | | |
| MERRILL COMMUNICATIONS LLC CM-9638 ST PAUL, MN 55170-9638 | | | TRADE PAYABLE | | | | $38 |
| ACCOUNT NO. | | | | | | | |
| META HEALTH TECHNOLOGY INC 330 7TH AVENUE NEW YORK, NY 10001 | | | TRADE PAYABLE | | | X | $11,960 |
| ACCOUNT NO. | | | | | | | |
| META PHARMACY SYSTEMS INC 199 JERICHO TURNPIKE FLORAL PARK, NY 11001 | | | TRADE PAYABLE | | | | $11,855 |
| ACCOUNT NO. | | | | | | | |
| METRO BLOOD SERVICE 1150 YONKERS AVENUE YONKERS, NY 10704 | | | TRADE PAYABLE | | | | $608,981 |
| ACCOUNT NO. | | | | | | | |
| METRO MEDICAL BILLING INC 76 TRENTON AVENUE EAST ALANTIC BEACH, NY 11561 | | | TRADE PAYABLE | | | | $150 |
| ACCOUNT NO. | | | | | | | |
| METRO PLUS HEALTH 11 WEST 42ND STREET NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $9,378 |
| ACCOUNT NO. | | | | | | | |
| METRO THERAPY INC PO BOX 6005 HAUPPAUGE, NY 11788-9005 | | | TRADE PAYABLE | | | | $17,749 |
| ACCOUNT NO. | | | | | | | |
| METROPOLITAN HOSPITAL CENTER 1901 FIRST AVENUE/ 97TH STREET NEW YORK, NY 10029 | | | TRADE PAYABLE | | | | $20,589 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor**                                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| METROPOLITAN LIFE INSURANCE PO BOX 360229 PITTSBURGH, PA 15251-6229 | | | TRADE PAYABLE | | | | $60,937 |
| ACCOUNT NO. | | | | | | | |
| MGE UPS SYSTEMS 2643 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $29,085 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL A SANTINO APT 7E 327 W 30TH STREET NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL BALFE 439 BEACH 137TH STREET BELLE HARBOR, NY 11694 | | | TRADE PAYABLE | | | | $28 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL BERGSTEIN APT. 4L 982 MANHATTAN AVENUE BROOKLYN, NY 11222 | | | TRADE PAYABLE | | | | $70 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL CIOROIU MD 175 JACKSON AVENUE PELHAM MANOR, NY 10803 | | | TRADE PAYABLE | | | | $4,734 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL LABRIOLA INC 84 BUSINESS PARK DR STE 214 ARMONK, NY 10504 | | | TRADE PAYABLE | | | | $59,086 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL MIELNIK 902 HEDGE STREET HOLLIDAYS, PA 16648-2214 | | | TRADE PAYABLE | | | | $38 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL PILAR 271 RIVER ROAD GRANDVIEW, NY 10960 | | | TRADE PAYABLE | | | | $10 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
_____    _____
         **Debtor**    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MICHAEL RAWSON 1 WEST ST APR 2232 NEW YORK, NY 10004 | | | TRADE PAYABLE | | | | $43 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL WILSON C/O SCHOOL OF NURSING 30484 | | | TRADE PAYABLE | | | | $268 |
| ACCOUNT NO. | | | | | | | |
| MICHAL BEERI PH.D 34 BUCKINGHAM ROAD CRESSKILL, NJ 07626 | | | TRADE PAYABLE | | | | $300 |
| ACCOUNT NO. | | | | | | | |
| MICHAL GALIN 310 WEST 47TH STREET 5A NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $50 |
| ACCOUNT NO. | | | | | | | |
| MICHELLE M TSCHANTZ 13 FRANKLIN COURT NEWTOWN, CT 06470 | | | TRADE PAYABLE | | | | $11 |
| ACCOUNT NO. | | | | | | | |
| MICHELLE MUSSMAN APT. 57 2930 ROCKAWAY AVENUE OCEANSIDE, NY 11572 | | | TRADE PAYABLE | | | | $28 |
| ACCOUNT NO. | | | | | | | |
| MICHELLE SHEEGER 88-11 SUTPHIN BOULEVARD ROOM 301 JAMAICA, NY 11432 | | | TRADE PAYABLE | | | | $2,646 |
| ACCOUNT NO. | | | | | | | |
| MICHELLE TEAGUE 195 ST JAMES PL #2 BROOKLYN, NY 11238 | | | TRADE PAYABLE | | | | $16 |
| ACCOUNT NO. | | | | | | | |
| MICHELLE UNGER 125 EAST 12TH STREET NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $16 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,        Case No. __10-11963_____

        **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MICRO FOCUS INC <br> DEPT CH 19224 <br> 3RD FLOOR <br> PALATINE, IL  60055-9224 | | | TRADE PAYABLE | | | | $14,176 |
| ACCOUNT NO. <br> MICRO SURGICAL TECHNOLOGY <br> P.O. BOX 2679 <br> REDMOND, WA  98073 | | | TRADE PAYABLE | | | | $3,085 |
| ACCOUNT NO. <br> MICRO THERAPEUTIC INC <br> 2 GOODYEAR <br> IRVINE, CA  92618 | | | TRADE PAYABLE | | | | $1,455 |
| ACCOUNT NO. <br> MICROTEK MEDICAL INC <br> FILE 4033 PO BOX 911633 <br> DALLAS, TX  75391 | | | TRADE PAYABLE | | | X | $58,451 |
| ACCOUNT NO. <br> MICROVENTION INC <br> 75 COLUMBIA SUITE A <br> ALISO VIEJO, CA  92656 | | | TRADE PAYABLE | | | | $580 |
| ACCOUNT NO. <br> MID ISLAND ELECTRICAL <br> PO BOX 9027 <br> COMMACK, NY  11725-9027 | | | TRADE PAYABLE | | | | $1,429 |
| ACCOUNT NO. <br> MIDI INC <br> 125 SANDY DRIVE <br> NEWARK, DE  19713 | | | TRADE PAYABLE | | | | $6,850 |
| ACCOUNT NO. <br> MIDPOINT ASSOCIATED PRACTIO <br> 75 MAIDEN LANE <br> 7TH FLOOR <br> NEW YORK, NY  10038 | | | TRADE PAYABLE | | | | $234,614 |
| ACCOUNT NO. <br> MIDTOWN GLASS INC. <br> PO BOX 1799 <br> NEW CITY, NY  10956 | | | TRADE PAYABLE | | | | $430 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,   Case No. __10-11963_____
 **Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MIFA ROGOFF 510 WEST 46TH STREET NEW YORK, NY 10036-2296 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. MILDRED MALONE 34-35 76TH STREET APT L JACKSON HEIGHTS, NY 11372 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO. MILTENYI BIOTEC INC 12740 EARHART AVE AUBURN, CA 95602 | | | TRADE PAYABLE | | | | $3,181 |
| ACCOUNT NO. MINKEL LOCKSMITH INC 905 FOREST AVENUE STATEN ISLAND, NY 10310 | | | TRADE PAYABLE | | | | $1,795 |
| ACCOUNT NO. MIRA RIVERA 201 WEST 74TH STREET APT # 8D NEW YORK, NY 10023-2102 | | | TRADE PAYABLE | | | | $105 |
| ACCOUNT NO. MIRELLE GUILIANO 222 WEST 14TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $54 |
| ACCOUNT NO. MIRIAM KOVE APT. 8EE 320 E. 25TH STREET NEW YORK, NY 10010-3140 | | | TRADE PAYABLE | | | | $14 |
| ACCOUNT NO. MIRIAM RAMIREZ 42 PINE STREET APT 4J YONKERS, NY 10701 | | | TRADE PAYABLE | | | | $100 |
| ACCOUNT NO. MIRIAM SCULTZ 564 FIRST AVENUE NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $15 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
          **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MISA PLUMBING LLC 240-21 BRADDOCK AVENUE BELLEROSE, NY 11426 | | | TRADE PAYABLE | | | | $7,195 |
| ACCOUNT NO. | | | | | | | |
| MIZUHO ORTHOPEDIC SYSTEMS INC. PO BOX 1468 UNION CITY, CA 94587-1234 | | | TRADE PAYABLE | | | | $1,426 |
| ACCOUNT NO. | | | | | | | |
| MJM PLUMBING 268 WEST STREET NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $2,909 |
| ACCOUNT NO. | | | | | | | |
| MMI-MEMOMETAL, INC. 6000 POPLAR AVENUE SUITE 110 MEMPHIS, TN 38119 | | | TRADE PAYABLE | | | | $2,250 |
| ACCOUNT NO. | | | | | | | |
| MOCHAN PAINTING SUPPLIES OF BR 47 LEE AVENUE BROOKLYN, NY 11211 | | | TRADE PAYABLE | | | | $3,996 |
| ACCOUNT NO. | | | | | | | |
| MOLLIE WEISMAN 99 BANK STREET NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO. | | | | | | | |
| MOLLY LINDLEY 352 MYRTLE AVENUE #2 BROOKLYN, NY 11205 | | | TRADE PAYABLE | | | | $51 |
| ACCOUNT NO. | | | | | | | |
| MONIQUE CARRINGTON 146 EAST 55TH STREET APT 3R BROOKLYN, NY 11203 | | | TRADE PAYABLE | | | | $12 |
| ACCOUNT NO. | | | | | | | |
| MORSE BUSINESS MACHINES CORP ONE DIVISION STREET TARRYTOWN, NY 10591-2903 | | | TRADE PAYABLE | | | | $82 |

In re　Saint Vincents Catholic Medical Centers of New York　,　　Case No.　10-11963
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MOTIONPOINT CORPORATION P.O. BOX 864169 ORLANDO, FL 32886-4169 | | | TRADE PAYABLE | | | | $840 |
| ACCOUNT NO. | | | | | | | |
| MTM RECOGNTION MTM RECOGNTION P.O.BOX 15659 OKLAHOMA CITY, OK 73115-5659 | | | TRADE PAYABLE | | | | $18 |
| ACCOUNT NO. | | | | | | | |
| MULTI HEALTH SYSTEMS INC P.O. BOX 950 NORTH TANAWANDA, NY 14120-0950 | | | TRADE PAYABLE | | | | $977 |
| ACCOUNT NO. | | | | | | | |
| MUTUAL REDEVELOPMENT HOUSES 321 8TH AVENUE NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $214 |
| ACCOUNT NO. | | | | | | | |
| MVA ASSOCIATES INC. 6235 CAPSTAN COURT ROCKLEDGE, FL 32955 | | | TRADE PAYABLE | | | | $315,000 |
| ACCOUNT NO. | | | | | | | |
| MVAP MEDICAL SUPPLIES INC 3555 OLD CONEJO ROAD NEWBURY PARK, CA 91320 | | | TRADE PAYABLE | | | | $195 |
| ACCOUNT NO. | | | | | | | |
| MYRENA SINT JAGO 440 WEST 34TH STREET APT 13G NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $660 |
| ACCOUNT NO. | | | | | | | |
| MYRIAL PEDERSON 30 NEWPORT PFWY, # 312 JERSEY CITY, NJ 07331 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| N.Y TRANSPORTATION INSURANCE 55-10 37TH AVENUE WOODSIDE, NY 11377 | | | TRADE PAYABLE | | | | $26 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York            ,     Case No.   10-11963
               **Debtor**                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NAMI NYC STATEN ISLAND 930 WILLOWBROOK ROAD BUILDING 41A STATEN ISLAND, NY 10314 | | | TRADE PAYABLE | | | | $3,213 |
| ACCOUNT NO. NAMIC/VA INC. CHURCH STREET STATION P.O. BOX 6793 NEW YORK, NY 10249-6793 | | | TRADE PAYABLE | | | | $13,750 |
| ACCOUNT NO. NANCY K. LESTER 520 16TH STREET BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $8 |
| ACCOUNT NO. NANCY LAROW 25SO SPARROWBUSH RD LATHAM, NY 12110 | | | TRADE PAYABLE | | | | $138 |
| ACCOUNT NO. NANCY MASI RECEIVER 1 HEINEMAN PLACE HARRISON, NY 10528 | | | TRADE PAYABLE | | | | $20,065 |
| ACCOUNT NO. NANCY SHAPIRO 200 E. 66TH D 302 NEW YORK, NY 10065 | | | TRADE PAYABLE | | | | $275 |
| ACCOUNT NO. NAOMI TAYLOR 107 HALSEY STREET BROOKLYN, NY 11216 | | | TRADE PAYABLE | | | | $72 |
| ACCOUNT NO. NATIONAL ASSOCIATION FOR HEALTHCARE QUALITY P O BOX 5054 DES PLAINES, IL 60016 | | | TRADE PAYABLE | | | | $150 |
| ACCOUNT NO. NATIONAL BUSINESS FURNITURE 735 N. WATER STREET P.O. BOX 514052 MILWAUKEE, WI 53203-3452 | | | TRADE PAYABLE | | | | $396 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NATIONAL CANCER REGISTRARS ASS ASSOCIATION 1340 BRADDOCK PLACE SUITE 203 ALEXANDRIA, VA 22314 | | | TRADE PAYABLE | | | | $105 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL GOVERNMENT SERVICES P.O. BOX 288 CROMPOND, NY 10517-0288 | | | TRADE PAYABLE | | | | $27,517 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL GRID ONE METROTECH CENTER BROOKLYN, NY 11201-3850 | | | TRADE PAYABLE | | | | $558 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL HOSPITAL SPECIALTIES 65 COMMERCE WAY HACKENSACK, NJ 07601 | | | TRADE PAYABLE | | | | $9,882 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL IMAGING SYSTEMS 14504 FRIAR STREET VAN NUYS, CA 91411 | | | TRADE PAYABLE | | | X | $160 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL MECHANICAL 100 LENNING STREET SOUTH HACKENSACK, NJ 07606 | | | TRADE PAYABLE | | | | $3,540 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL REPROGRAPHICS INC 44 WEST 18TH STREET NEW YORK, NY 10011-4694 | | | TRADE PAYABLE | | | | $491 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RESEARCH CORPORATION 1245 Q STREET LINCOLN, NE 68508 | | | TRADE PAYABLE | | | | $13,165 |
| ACCOUNT NO. | | | | | | | |
| NATIONS ROOF 1633 BLAIRS BRIDGE ROAD LITHIA SPRINGS, GA 30122 | | | TRADE PAYABLE | | | | $11,957 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
 **Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| NATTALLIE SCHIAVO 650 4TH AVENUE APT 2 BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $25 |
| **ACCOUNT NO.** | | | | | | | |
| NATUS MEDICAL INC DEPT.33768 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | | | TRADE PAYABLE | | | X | $6,354 |
| **ACCOUNT NO.** | | | | | | | |
| NAVIGANT CONSULTING, INC 4511 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $75,558 |
| **ACCOUNT NO.** | | | | | | | |
| NCO FINANCIAL SYSTEM INC ATTN: KG PORT PO BOX 945541 ATLANTA, GA 30394-5541 | | | TRADE PAYABLE | | | | $17,518 |
| **ACCOUNT NO.** | | | | | | | |
| NCO FINANCIAL SYSTEMS INC 2 HUNTINGTON QUADRANGLE SUITE 3NO2 MELVILLE, NY 11747 | | | TRADE PAYABLE | | | | $165 |
| **ACCOUNT NO.** | | | | | | | |
| NEAMTH CONSTANTINE 6072 71ST AVE APT 1R RIDGEWOOD, NY 11385 | | | TRADE PAYABLE | | | | $2,637 |
| **ACCOUNT NO.** | | | | | | | |
| NECVA SOLAK 2202 64TH STREET APT 5D BROOKLYN, NY 11204 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| NEHA ARYA 121 CROYDEN COURT ALBERTSON, NY 11507 | | | TRADE PAYABLE | | | | $623 |

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
          **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NELLY LOO MD. 3 SOUTH VIRGINIA COURT ENGELWOOD CLIFF, NJ 07632 | | | TRADE PAYABLE | | | | $148 |
| ACCOUNT NO. | | | | | | | |
| NETSMART 3500 SUNRISE HIGHWAY SUITE D122 GREAT RIVER, NY 11739 | | | TRADE PAYABLE | | | | $255,349 |
| ACCOUNT NO. | | | | | | | |
| NETWORK & COMPANY INC 433 5TH AVENUE 6TH FLOOR NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $44,280 |
| ACCOUNT NO. | | | | | | | |
| NETWORK ELECTRONICS 3914 3RD AVENUE BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $360 |
| ACCOUNT NO. | | | | | | | |
| NETWORK VOICE AND DATA COMM. 45 WEST 36TH STREET 5TH FLOOR NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,658 |
| ACCOUNT NO. | | | | | | | |
| NETWORK/MT ELLIS PAPER COMPANY PO BOX 4083 NEWBURGH, NY 12553 | | | TRADE PAYABLE | | | X | $3,332 |
| ACCOUNT NO. | | | | | | | |
| NEUROLOGICAL ASSOCIATES OF LI 1991 MARCUS AVENUE SUITE 110 LAKE SUCCESS, NY 11042 | | | TRADE PAYABLE | | | | $2,400 |
| ACCOUNT NO. | | | | | | | |
| NEW CENTURY HOME CARE 1410 EAST 10TH STREET BROOKLYN, NY 11230 | | | TRADE PAYABLE | | | | $222 |
| ACCOUNT NO. | | | | | | | |
| NEW MOR INVESTMENTS LLC P.O. BOX 64 ARGYLE, TX 76226 | | | TRADE PAYABLE | | | | $26,922 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York           ,     Case No.   10-11963
         **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| NEW WORLD ELEVATOR 5-14 51ST AVENUE LONG ISLAND CITY, NY  11101 | | | TRADE PAYABLE | | | | $1,985 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK BLOOD CENTER 1200 PROSPECT AVENUE WESTBURY, NY  11590 | | | TRADE PAYABLE | | | | $54,035 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK CARDIOVASCULAR ASS 275 7TH AVE 3RD FLOOR NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $105,743 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK CITY DEPT OF TRANSPORTATION 40 WORTH STREET 9TH FL SOUTH NEW YORK, NY  10013 | | | TRADE PAYABLE | | | | $100,947 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK CITY WATER BOARD 59-17 JUNCTION BLVD. 7TH FLOOR FLUSHING, NY  11373 | | | TRADE PAYABLE | | | | $408,233 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK DIALYSIS SERVICES P.O. BOX 27731 NEW YORK, NY  10087-7731 | | | TRADE PAYABLE | | | | $570,825 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK ELEVATOR PO BOX 933021 ATLANTA, GA  31193-3021 | | | TRADE PAYABLE | | | X | $6,947 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK EYE AND EAR INFIRMARY 310 EAST 14TH STREET NEW YORK, NY  10003 | | | TRADE PAYABLE | | | | $58,849 |

In re    Saint Vincents Catholic Medical Centers of New York    ,    Case No.    10-11963
                        Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK HEALTH CARE INC PO BOX 3085 HICKSVILLE, NY 11802 | | | TRADE PAYABLE | | | | $533,259 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK HOTEL TRADE COUNCIL 305 WEST 44TH STREET NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $207 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK IMAGING 85 DICKSON STREET SUITE 103 NEWBURGH, NY 12550 | | | TRADE PAYABLE | | | | $5,335 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK MEDICAL COLLEGE CASHIER'S OFFICE SUNSHINE COTTAGE VALHALLA, NY 10595 | | | TRADE PAYABLE | | | | $95,626 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK METROPOLITAN REFERENCE AND RESEARCH LIBRARY 57 EAST 11TH STREET NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $17,478 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK REPLACEMENT PARTS COR 1456 LEXINGTON AVENUE NEW YORK, NY 10128 | | | TRADE PAYABLE | | | | $8,424 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK STATE COALITION AGAINST SEXUAL ASSAULT 28 ESSEX STREET ALBANY, NY 12206 | | | TRADE PAYABLE | | | | $250 |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION REG FEE DETERMINATION UNIT BOX 5973 GPO NEW YORK, NY 10087-5973 | | | TRADE PAYABLE | | | | $1,358 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,   Case No. <u>10-11963</u>

**Debtor**   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NEW YORK STATE DEPT OF LABOR UNEMPLOYMENT INSURANCE P.O. BOX 1411 ALBANY, NY 10008-1411 | | | TRADE PAYABLE | | | | $464,088 |
| ACCOUNT NO.<br>NEW YORK STATE OFFICE OF & CHILDREN & FAMILY SERVICES PO BOX 4480 STATE CENTRAL REGISTER ALBANY, NY 12204-0480 | | | TRADE PAYABLE | | | | $10 |
| ACCOUNT NO.<br>NEW YORK STATE UROLOGICAL SOCIETY INC 750 EAST ADAMS STREET ATTN: UMESH PATIL MD SYRACUSE, NY 13210 | | | TRADE PAYABLE | | | | $85 |
| ACCOUNT NO.<br>NEXERA CONSULTING C/O LISA FRIEGER 555 WEST 57TH STREET 15TH FLOOR NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $25,000 |
| ACCOUNT NO.<br>NEXTEL COMMUNICATIONS PO BOX 4181 CAROL STREAM, IL 60197-4181 | | | TRADE PAYABLE | | | | $8,131 |
| ACCOUNT NO.<br>NICHOLAS FALLON 322 WEST 20TH STREET APT 2G NEWYORK, NY 10011 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO.<br>NICHOLAS LICATA PREFERRED CARE 4012 GUNN HIGHWAY STE 250 TAMPA, FL 33618 | | | TRADE PAYABLE | | | | $490 |
| ACCOUNT NO.<br>NINA FRIDMAN 3055 TIMOTHY ROAD BELLMORE, NY 11710 | | | TRADE PAYABLE | | | | $24 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963

_____Debtor_____                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NINA RAPPAPORT 351 WEST 24 TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. | | | | | | | |
| NOISEMETERS LIMITED 14781 MEMORIAL DRIVE SUITE 2174 HOUSTON, TX 77079 | | | TRADE PAYABLE | | | | $3,489 |
| ACCOUNT NO. | | | | | | | |
| NORA CAMPISI 48 FOURTH AVENUE MASSAPEQUA PARK, NY 11762 | | | TRADE PAYABLE | | | | $1,873 |
| ACCOUNT NO. | | | | | | | |
| NORMA MORENO 3915 ORLOFF AVE APT 2D BRONX, NY 10463 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. | | | | | | | |
| NORTHEASTERN TECHNOLOGIES GROU 40 GLEN STREET GLEN COVE, NY 11542 | | | TRADE PAYABLE | | | | $289 |
| ACCOUNT NO. | | | | | | | |
| NORTHERN METROPOLITAN HOSPITAL ASSOCIATION 400 STONY BROOK COURT NEWBURGH, NY 12550-5162 | | | TRADE PAYABLE | | | | $7,279 |
| ACCOUNT NO. | | | | | | | |
| NOSTRAND PAINT AND HARDWARE 1785-87 NOSTRAND AVENUE BROOKLYN, NY 11226 | | | TRADE PAYABLE | | | | $1,260 |
| ACCOUNT NO. | | | | | | | |
| NOUVEAU ELEVATOR INC 74 CALYER STREET BROOKLYN, NY 11222 | | | TRADE PAYABLE | | | | $69,969 |
| ACCOUNT NO. | | | | | | | |
| NOVUS BIOLOGICALS P.O BOX 802 LITTLETON, CO 80160 | | | TRADE PAYABLE | | | | $945 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NS LOW CO INC 65-45 OTTO ROAD GLENDALE, NY 11385 | | | TRADE PAYABLE | | | | $30,495 |
| ACCOUNT NO. | | | | | | | |
| NUCLEAR INSTRUMENT CO 88-44 CAMELOT DRIVE PLYMOUTH, MA 02360 | | | TRADE PAYABLE | | | | $222 |
| ACCOUNT NO. | | | | | | | |
| NURSES ON HAND REGISTRY INC 241 SUNRISE HIGHWAY ROCKVILLE CENTER, NY 11570 | | | TRADE PAYABLE | | | | $18,308 |
| ACCOUNT NO. | | | | | | | |
| NURSING PERSONNEL HOMECARE INC 175 SOUTH 9 STREET BROOKLYN, NY 11211 | | | TRADE PAYABLE | | | | $4,382,726 |
| ACCOUNT NO. | | | | | | | |
| NY EPILEPSY & NEUROLOGY PLLC 233 E. 34TH STREET GROUND FLOOR NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $42,792 |
| ACCOUNT NO. | | | | | | | |
| NY PLUMBING & HEATING CORP 87-71 LEFFERTS BLVD RICHMOND, NY 11418 | | | TRADE PAYABLE | | | | $7,500 |
| ACCOUNT NO. | | | | | | | |
| NYC FIRE DEPARTMENT CHURCH STREET STATION PO BOX 840 NEW YORK, NY 10256-9033 | | | TRADE PAYABLE | | | | $7,893 |
| ACCOUNT NO. | | | | | | | |
| NYCLIX INX NEW YORK PRESBYTERIAM HOSPITAL 525 E. 68TH STREET BOX 151 NEW YORK, NY 10021 | | | TRADE PAYABLE | | | | $57,797 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
            **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NYS DEPARTMENT OF HEALTH BUREAU OF ACCOUNTS CORNING TOWER ROOM 1258 EMPIRE STATE PLAZA ALBANY, NY 12237 | | | TRADE PAYABLE | | | | $3,735 |
| ACCOUNT NO. | | | | | | | |
| NYSNA BENEFITS 1 PINE WEST BUILDING ALBANY, NY 12205 | | | TRADE PAYABLE | | | | $1,140,788 |
| ACCOUNT NO. | | | | | | | |
| NYSNA PENSION 1 PINE WEST BUILDING WASHINGTON AVENUE EXIT ALBANY, NY 12205 | | | TRADE PAYABLE | | | | $57,521 |
| ACCOUNT NO. | | | | | | | |
| NYU CARDIOTHORACIC SURGERY ASSOCIATES 530 FIRST AVENUE, SUITE 9V NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $100,000 |
| ACCOUNT NO. | | | | | | | |
| O BERK CO OF NEW ENGLAND LLC 220 FRONTAGE ROAD WEST HAVEN, CT 06516 | | | TRADE PAYABLE | | | X | $20,719 |
| ACCOUNT NO. | | | | | | | |
| OCE IMAGISTICS INC COPY MACHIN PO BOX 856193 LOUISVILLE, KY 40285-6193 | | | TRADE PAYABLE | | | X | $153,411 |
| ACCOUNT NO. | | | | | | | |
| OCE IMAGISTICS INC FAX MACHINE PO BOX 856193 LOUISVILLE, KY 40285-6193 | | | TRADE PAYABLE | | | X | $36,805 |
| ACCOUNT NO. | | | | | | | |
| OCE USA INC 135 PINELAWN ROAD SUITE 350N MELVILLE, NY 11747 | | | TRADE PAYABLE | | | | $34 |

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
       **Debtor**                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| OCEANSIDE INSTITUTIONAL INDUST 2525 LONG BEACH ROAD OCEANSIDE, NY 11572 | | | TRADE PAYABLE | | | X | $371,725 |
| ACCOUNT NO. | | | | | | | |
| OCUSOFT INC PO BOX 429 RICHMOND, TX 77406 | | | TRADE PAYABLE | | | | $510 |
| ACCOUNT NO. | | | | | | | |
| OHPI NY INC. 7120 MAIN STREET TRUMBULL, CT 06611 | | | TRADE PAYABLE | | | | $87 |
| ACCOUNT NO. | | | | | | | |
| OLYMPIC MEDICAL CORP 5900 FIRST AVENUE SOUTH SEATTLE, WA 98108 | | | TRADE PAYABLE | | | | $49 |
| ACCOUNT NO. | | | | | | | |
| OLYMPUS AMERICA INC PO BOX 200194 PITTSBURGH, PA 15251-0194 | | | TRADE PAYABLE | | | X | $20,650 |
| ACCOUNT NO. | | | | | | | |
| OLYMPUS CORP 3500 CORPORATE PARKWAY ATTN: CASH APPLICATION DEPT CENTER VALLEY, PA 18034 0610 | | | TRADE PAYABLE | | | X | $11,712 |
| ACCOUNT NO. | | | | | | | |
| OMEGA HOME HEALTH SERVICES INC 360 HAMILTON AVENUE SUITE 120 ATT: C. GLENN FRISBIE WHITE PLAINS, NY 10601 | | | TRADE PAYABLE | | | | $238,361 |
| ACCOUNT NO. | | | | | | | |
| OMH-CONSOLIDATED BUSINESS OFF 75 NEW SCOTLAND AVENUE ALBANY, NY 12208 | | | TRADE PAYABLE | | | | $90 |
| ACCOUNT NO. | | | | | | | |
| OMNIMED INC PO BOX 446 PINE AVENUE MAPLE SHADE, NJ 08052 | | | TRADE PAYABLE | | | | $1,840 |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
          Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ONE PLUS CORP. 3182 MAC ARTHUR BLVD. NORTHBROOK, IL  60062 | | | TRADE PAYABLE | | | | $285 |
| ACCOUNT NO. | | | | | | | |
| ONWARD HEALTHCARE, INC. P.O. BOX 27421 NEW YORK, NY  10087-7421 | | | TRADE PAYABLE | | | | $48,160 |
| ACCOUNT NO. | | | | | | | |
| ORNER ASSOCIATES LTD 74 DALEY STREET NEW HYDE PARK, NY  11040-3604 | | | TRADE PAYABLE | | | | $750 |
| ACCOUNT NO. | | | | | | | |
| ORS OVERPAYMENT RECOVERY SERVICES PO BOX 291269 NASHVILLE, TN  37229-1269 | | | TRADE PAYABLE | | | | $23,215 |
| ACCOUNT NO. | | | | | | | |
| ORTHO CLINICAL DIAGNOSTICS LOCK BOX 12 5972 COLLECTION CENTER DRIVE CHICAGO, IL  60693 | | | TRADE PAYABLE | | | | $385,743 |
| ACCOUNT NO. | | | | | | | |
| ORTHO DIAGNOSTIC SYSTEMS INC 5841 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | TRADE PAYABLE | | | | $45,853 |
| ACCOUNT NO. | | | | | | | |
| ORTHOSONICS LTD 71 PASSAIC AVENUE FLORHAM PARK, NJ  07932 | | | TRADE PAYABLE | | | | $11,000 |
| ACCOUNT NO. | | | | | | | |
| OSTEOMED LP 2241 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | TRADE PAYABLE | | | | $16,223 |
| ACCOUNT NO. | | | | | | | |
| OSTEOTECH 51 JAMES WAY EATONTOWN, NJ  07724 | | | TRADE PAYABLE | | | X | $48,006 |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
_____
        **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OTTO BOCK HEALTHCARE LP<br>DEPT 1735<br>DENVER, CO  80291-1735 | | | TRADE PAYABLE | | | | $8,231 |
| ACCOUNT NO.<br>OUTCOME<br>P.O. BOX 845640<br>BOSTON, MA  02284-5640 | | | TRADE PAYABLE | | | | $1,195 |
| ACCOUNT NO.<br>OUTSOURCE CONSULTANTS INC.<br>237 WEST 35TH STREET<br>FLOOR 12A<br>NEW YORK, NY  10001 | | | TRADE PAYABLE | | | | $2,850 |
| ACCOUNT NO.<br>OVERPAYMENT RECOVERY SERVICES<br>PO BOX 291506<br>NASHVILLE, TN  37229-1506 | | | TRADE PAYABLE | | | | $6,980 |
| ACCOUNT NO.<br>OXFORD DOCUMENT MANAGEMENT<br>799 FRANKLIN AVENUE SUITE 152<br>FRANKLIN LAKES, NJ  07414 | | | TRADE PAYABLE | | | | $2,172 |
| ACCOUNT NO.<br>OXFORD HEALTH<br>476 WHEELER FARMS BLVD<br>MILFORD, CT  06460 | | | TRADE PAYABLE | | | | $29,014 |
| ACCOUNT NO.<br>P HENDEL PRODUCTS PARTNERSHIP<br>20 WEST LINCOLN AVENUE STE 207<br>VALLEY STREAM, NY  11580 | | | TRADE PAYABLE | | | | $500 |
| ACCOUNT NO.<br>P&F INDUSTRIES OF NY CORP.<br>60-06 55TH DRIVE<br>MASPETH, NY  11378 | | | TRADE PAYABLE | | | | $13,652 |
| ACCOUNT NO.<br>P. SPINA CONSTRUCTION INC.<br>347 CLARKE AVENUE<br>STATEN ISLAND, NY  10306 | | | TRADE PAYABLE | | | | $1,800 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**                                                     |  |  |  |  |  |  |  |
| PACSGEAR 6601 OWENS DRIVE SUITE 230 PLEASANTON, CA  94588           |  |  | TRADE PAYABLE |  |  |  | $1,380 |
| **ACCOUNT NO.**                                                     |  |  |  |  |  |  |  |
| PAIGE MEINTEL 2934 STANCIA SAN CLENMENTE, CA  92673                 |  |  | TRADE PAYABLE |  |  |  | $104 |
| **ACCOUNT NO.**                                                     |  |  |  |  |  |  |  |
| PALLADIUM GROUP INC P.O. BOX 845127 BOSTON, MA  02284-5127          |  |  | TRADE PAYABLE |  |  |  | $279,973 |
| **ACCOUNT NO.**                                                     |  |  |  |  |  |  |  |
| PARK AVENUE BUILDING & ROOFING 2120 ATLANTIC AVENUE BROOKLYN, NY  11233 |  |  | TRADE PAYABLE |  |  |  | $71 |
| **ACCOUNT NO.**                                                     |  |  |  |  |  |  |  |
| PASQUALE LOBELLO 20-70 46TH STREET ASTORIA, NY  11105               |  |  | TRADE PAYABLE |  |  |  | $120 |
| **ACCOUNT NO.**                                                     |  |  |  |  |  |  |  |
| PASSPORT HEALTH COMMUNICATION 720 COOL SPRINGS BLVD SUITE 200 FRANKLIN, TN  37067 |  |  | TRADE PAYABLE |  |  |  | $495 |
| **ACCOUNT NO.**                                                     |  |  |  |  |  |  |  |
| PATHMARK CORP LOCKBOX NO. 6449 PAYSPHERE CIRCLE CHICAGO, IL  60674  |  |  | TRADE PAYABLE |  |  |  | $1,682 |
| **ACCOUNT NO.**                                                     |  |  |  |  |  |  |  |
| PATIENT KEEPER 20 GUEST STREET 5TH FLOOR BRIGHTON, MA  02135        |  |  | TRADE PAYABLE |  |  | X | $211,862 |
| **ACCOUNT NO.**                                                     |  |  |  |  |  |  |  |
| PATRICIA BASTIAN 95 LENOX AVENUE, APT 50 NEW YORK, NY  10026        |  |  | TRADE PAYABLE |  |  |  | $47 |

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
        **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>PATRICIA FRAWLEY<br>C/O SIGN LANGUAGE TALENT CO.<br>405 WEST 23RD STREET #11L<br>NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $260 |
| **ACCOUNT NO.**<br>PATRICIA S. NEARY<br>78-53 82ND STREET<br>GLENDALE, NY  11385 | | | TRADE PAYABLE | | | | $8 |
| **ACCOUNT NO.**<br>PATRICK BISH AHERN<br>65 EAST 89TH STREET<br>NEW YORK, NY  10022-1226 | | | TRADE PAYABLE | | | | $14 |
| **ACCOUNT NO.**<br>PATRICK LAUGHLIN<br>227 WEST 16TH STREET<br>NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $1,068 |
| **ACCOUNT NO.**<br>PATRICK TREADWELL<br>1508 GOODBAR AVENUE<br>MEMPHIS, TN  38104 | | | TRADE PAYABLE | | | | $128 |
| **ACCOUNT NO.**<br>PAUL GUNZER MD<br>984 NORTH BROADWAY<br>SUITE 419<br>YONKERS, NY  10701 | | | TRADE PAYABLE | | | | $200 |
| **ACCOUNT NO.**<br>PAXXON HEALTHCARE SERVICES<br>410 SAWMILL RIVER ROAD<br>SUITE 2050<br>ARDSLEY, NY  10502 | | | TRADE PAYABLE | | | | $6,600 |
| **ACCOUNT NO.**<br>PCMS MAGNACARE<br>825 EAST GATE BOULEVARD<br>GARDEN CITY, NY  11530 | | | TRADE PAYABLE | | | | $8,660 |
| **ACCOUNT NO.**<br>PEACE MEDICAL INC<br>50 SOUTH CENTER STREET<br>BUILDING 11<br>ORANGE, NJ  07050 | | | TRADE PAYABLE | | | X | $195 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

**Debtor**  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| PEDIATRIC UROLOGY ASSOCIATES 334 UNDERHILL AVENUE BLDG 3C ATTN:DR JORDAN GITLIN YORKTOWN HEIGHTS, NY 10598 | | | TRADE PAYABLE | | | | $13,005 |
| **ACCOUNT NO.** | | | | | | | |
| PEGGY A KRISCH SMAUEL J KRISCH II 2871 JEFFERSON STREET SW ROANOKE, VA 24014 | | | TRADE PAYABLE | | | | $150 |
| **ACCOUNT NO.** | | | | | | | |
| PENUMBRA INC. DEPT 34153 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | | | TRADE PAYABLE | | | X | $8,349 |
| **ACCOUNT NO.** | | | | | | | |
| PEOPLE CARE INC 116 WEST 32 STREET 15TH FLOOR NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $10,370 |
| **ACCOUNT NO.** | | | | | | | |
| PETER CANZONE 2 CHARLTON STREET APT 16D NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $13 |
| **ACCOUNT NO.** | | | | | | | |
| PETER TOSTAIRE 2210 BRISLIN ROAD STROUDSBURG, PA 18360 | | | TRADE PAYABLE | | | | $810 |
| **ACCOUNT NO.** | | | | | | | |
| PGBA LLC TRICARE REFUNDS ATTN TRICARE FOR LIFE REGION 1 FINANCE PO BOX 100277 COLUMBIA, SC 29202-3277 | | | TRADE PAYABLE | | | | $52 |
| **ACCOUNT NO.** | | | | | | | |
| PHILIPS HEALTHCARE INFORMAT 4100 EAST THIRD AVE STE 10 FOSTER CITY, CA 94404 | | | TRADE PAYABLE | | | X | $199,257 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
        **Debtor**                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PHILIPS MEDICAL SYSTEMS NA CO PO BOX 100355 ATLANTA, GA 30384 | | | TRADE PAYABLE | | | | $26,301 |
| ACCOUNT NO. | | | | | | | |
| PHILIPS MEDICAL SYSTEMS 3000 MINUTEMAN ROAD ANDOVER, MA 01810-1099 | | | TRADE PAYABLE | | | X | $258,162 |
| ACCOUNT NO. | | | | | | | |
| PHILOMENA CORRADENO 330 8THJ AVE APT 5E NEWYORK, NY 10014 | | | TRADE PAYABLE | | | | $161 |
| ACCOUNT NO. | | | | | | | |
| PHOENIX CONTRACTING 58 HINSDALE AVENUE FLORAL PARK, NY 11001 | | | TRADE PAYABLE | | | | $5,250 |
| ACCOUNT NO. | | | | | | | |
| PHYLLIS KIND 440 WEST 22ND STREET GROUND FLOOR NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $483 |
| ACCOUNT NO. | | | | | | | |
| PHYLLIS PLATAROTI THE RAWLINGS COMPANY P.O. BOX 2010 LA GRANGE, KY 40031-2010 | | | TRADE PAYABLE | | | | $17,751 |
| ACCOUNT NO. | | | | | | | |
| PILLING CO 420 DELWARE DRIVE FT WASHINGTON, PA 19034 | | | TRADE PAYABLE | | | | $696 |
| ACCOUNT NO. | | | | | | | |
| PITNEY BOWES  BILLING PO BOX 856390 LOUISVILLE, KY 40285-6390 | | | TRADE PAYABLE | | | | $394 |
| ACCOUNT NO. | | | | | | | |
| PITNEY BOWES CREDIT CORP PO BOX 856460 LOUISVILLE, KY 40285-6460 | | | TRADE PAYABLE | | | | $687 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
        **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PITNEY BOWES INC<br>PO BOX 856390<br>LOUISVILLE, KY 40285 | | | TRADE PAYABLE | | | X | $29,713 |
| ACCOUNT NO. | | | | | | | |
| PITTA DEL GIORNO BISHOP<br>& GIBLIN LLC<br>120 BROADWAY 28TH FLOOR<br>NEW YORK, NY 10271 | | | TRADE PAYABLE | | | | $7,234 |
| ACCOUNT NO. | | | | | | | |
| PITTA,BISHOP,DEL GIORNO &<br>DREIER LLP<br>ATTN: VINCENT PITTA<br>499 PARK AVENUE<br>NEW YORK, NY 10022 | | | TRADE PAYABLE | | | | $45,500 |
| ACCOUNT NO. | | | | | | | |
| PIVOTAL PHYSICAL THERAPY<br>30 WEST 57TH STREET<br>NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $617 |
| ACCOUNT NO. | | | | | | | |
| PIZZA 33<br>527 6TH ACENUE<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $532 |
| ACCOUNT NO. | | | | | | | |
| PLANET TV APPLIANCES<br>900 HIGHRIDGE ROAD<br>STAMFORD, CT 08905 | | | TRADE PAYABLE | | | | $700 |
| ACCOUNT NO. | | | | | | | |
| POLAND SPRING WATER<br>PO BOX 856192<br>LOUISVILLE, KY 40285 6192 | | | TRADE PAYABLE | | X | | $71 |
| ACCOUNT NO. | | | | | | | |
| POLAND SPRING WATER<br>PO BOX 856192<br>LOUISVILLE, KY 40285 6192 | | | TRADE PAYABLE | | X | | $145 |
| ACCOUNT NO. | | | | | | | |
| POLAND SPRING WATER<br>PO BOX 856192<br>LOUISVILLE, KY 40285 6192 | | | TRADE PAYABLE | | X | | $39 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
          **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| POLAND SPRING WATER PO BOX 856192 LOUISVILLE, KY  40285 6192 | | | TRADE PAYABLE | | | | $741 |
| ACCOUNT NO. | | | | | | | |
| POLY SCIENTIFIC CORP 70 CLEVELAND AVENUE BAY SHORE, NY  11706 | | | TRADE PAYABLE | | | | $360 |
| ACCOUNT NO. | | | | | | | |
| PORT MORRIS MARBLE & METAL RESTORATION RESTORATION 1285 OAK POINT AVENUE BRONX, NY  10474-9998 | | | TRADE PAYABLE | | | | $3,800 |
| ACCOUNT NO. | | | | | | | |
| POSITIVE PROMOTIONS INC 15 GILPIN AVENUE PO BOX 18021 HAUPPAUGE, NY  11788-8821 | | | TRADE PAYABLE | | | | $1,009 |
| ACCOUNT NO. | | | | | | | |
| POSSIS MEDICAL INC NW 5199 PO BOX 1450 MINNEAPOLIS, MN  55485-5199 | | | TRADE PAYABLE | | | | $11,860 |
| ACCOUNT NO. | | | | | | | |
| POST DEVELOPMENT CORPORATION DAVIS AVENUE @ EAST POST ROAD WHITE PLAINS, NY  10601 | | | TRADE PAYABLE | | | | $34,576 |
| ACCOUNT NO. | | | | | | | |
| POST EXTERMINATING CO 1186 HYLAN BLVD STATEN ISLAND, NY  10305 | | | TRADE PAYABLE | | | | $355 |
| ACCOUNT NO. | | | | | | | |
| POWER SERVICE CONCEPTS INC 599 ALBANY AVE NORTH AMITYVILLE, NY  11701 | | | TRADE PAYABLE | | | | $650 |
| ACCOUNT NO. | | | | | | | |
| PRECISION DYNAMICS 13880 DELSUR STREET SAN FERNANDO, CA  91340 | | | TRADE PAYABLE | | | | $50 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,     Case No.   10-11963
_____
          **Debtor**                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| PRECISION MICRO INC PO BOX 762 LEVITTOWN, NY 11756 | | | TRADE PAYABLE | | | X | $461 |
| **ACCOUNT NO.** | | | | | | | |
| PREFERRED ADMINSTRATIVE SERVIC 220 ALEXANDER STREET ROCHESTER, NY 14607 | | | TRADE PAYABLE | | | | $216 |
| **ACCOUNT NO.** | | | | | | | |
| PREMIER 5882 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | | | TRADE PAYABLE | | | X | $102,971 |
| **ACCOUNT NO.** | | | | | | | |
| PRESS GANEY ASSOC INC BOX 88335 MILWAUKEE, WI 53288-0335 | | | TRADE PAYABLE | | | | $990 |
| **ACCOUNT NO.** | | | | | | | |
| PRESTIGE ELEVATOR INC 20 MANOR ROAD SMITHTOWN, NY 11787 | | | TRADE PAYABLE | | | | $7,500 |
| **ACCOUNT NO.** | | | | | | | |
| PRESTIGE LABORATORIES INC 100 OAK STRET EAST RUTHERFORD, NJ 07073 | | | TRADE PAYABLE | | | | $2,884 |
| **ACCOUNT NO.** | | | | | | | |
| PREVALENT NETWORKS, LLC 30 TECHNOLOGY DRIVE WARREN, NJ 07059 | | | TRADE PAYABLE | | | | $25,519 |
| **ACCOUNT NO.** | | | | | | | |
| PRIME CARE MEDICAL SUPPLIES IN 25 CORPORATE DRIVE HOLTSVILLE, NY 11742 | | | TRADE PAYABLE | | | | $2,665 |
| **ACCOUNT NO.** | | | | | | | |
| PRIME STAFFING, LLC 499 SEVENTH AVNUE 21ST FLOOR NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $90,000 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** PRIMUS CORP P.O. BOX 320569 KANSAS CITY, MO 64132-0569 | | | TRADE PAYABLE | | | | $95,849 |
| **ACCOUNT NO.** PRINTING AND DESIGN SERVICES 44 HOLLAND AVENUE ALBANY, NY 12229 | | | TRADE PAYABLE | | | | $1,570 |
| **ACCOUNT NO.** PRIORITY MEDICAL SALES LLC 10301 RIDGECREST DRIVE UTICA, NY 13502 | | | TRADE PAYABLE | | | | $529 |
| **ACCOUNT NO.** PRO LAB 9701 DESSAU ROAD UNIT # 802 AUSTIN, TX 78754 | | | TRADE PAYABLE | | | | $1,292 |
| **ACCOUNT NO.** PROFESSIONAL CREDENTIAL VERIFICATION SERVICE 1305 ABBOTT ROAD EAST LANSING, MI 48823 | | | TRADE PAYABLE | | X | | $2,314 |
| **ACCOUNT NO.** PROFESSIONAL RISK MGMT SERVICES INC 1515 WILSON BLVD SUITE 800 ARLINGTON, VA 22209 | | | TRADE PAYABLE | | | | $30 |
| **ACCOUNT NO.** PROFESSIONALLY SPEAKING INC 70 GLEN STREET SUITE 390 GLEN COVE, NY 11542 | | | TRADE PAYABLE | | | | $3,194 |
| **ACCOUNT NO.** PROFICIENT SURGICAL EQUIP INC 1 LINDEN PLACE GREAT NECK, NY 11021 | | | TRADE PAYABLE | | | X | $6,696 |
| **ACCOUNT NO.** PROMAX ELECTRICAL CONTRACTING 112-08 101 AVE RICHMOND HILL, NY 11419 | | | TRADE PAYABLE | | | | $15,988 |

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
         **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| PROMED PERSONNEL SERVICES 18 EAST 41TH STREET 14TH FLOOR NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $1,341 |
| **ACCOUNT NO.** | | | | | | | |
| PROMPT PERSONNEL 295 MADISON AVENUE NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $52,822 |
| **ACCOUNT NO.** | | | | | | | |
| PROSHRED SECURITY CORP 5 WESTCHESTER PLAZA ELMSFORD, NY 10523 | | | TRADE PAYABLE | | | | $375 |
| **ACCOUNT NO.** | | | | | | | |
| PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $20,577 |
| **ACCOUNT NO.** | | | | | | | |
| PROTECTION PLUS SECURITY CONSULTANTS 535 8TH AVENUE 3RD FLOOR NEW YORK, NY 10018-2491 | | | TRADE PAYABLE | | | | $9,856 |
| **ACCOUNT NO.** | | | | | | | |
| PSYCHIATRIC SOCIETY OF WESTCHESTER COUNTY 333 WESTCHESTER AVENUE SUITE LN-01 WHITE PLAINS, NY 10604 | | | TRADE PAYABLE | | | | $225 |
| **ACCOUNT NO.** | | | | | | | |
| PULSE MARKETING, DEVELOPMENT & COMMUNICATIONS 15 BRIAR HILL DRIVE PUTNAM VALLEY, NY 10579 | | | TRADE PAYABLE | | | | $8,106 |
| **ACCOUNT NO.** | | | | | | | |
| PURDUE UNIVERSITY ACCOUNTS RECEIVABLE UNIVERSITY COLLECTION OFFICE 24024 NETWORK PLACE CHICAGO, IL 60673-1240 | | | TRADE PAYABLE | | | | $47 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
                                    Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PURE GREEN LLC 439 CENTRE ISLAND ROAD OYSTER BAY, NY 11771 | | | TRADE PAYABLE | | | | $520 |
| ACCOUNT NO. | | | | | | | |
| PUTNEY TWOMBLY HALL & HIRSON 521 FIFTH AVENUE NEW YORK, NY 10175 | | | TRADE PAYABLE | | | | $96 |
| ACCOUNT NO. | | | | | | | |
| QA SYSTEMS INC 122 EAST 42ND STREET SUITE 200 NEW YORK, NY 10168 | | | TRADE PAYABLE | | | | $2,019 |
| ACCOUNT NO. | | | | | | | |
| QUEENS OFFICE TOWER LP C/O MID STATE MGMT CORP 40 WEST 57TH STREET 23FL COMMERCIAL FINANCE DEPT NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $67,520 |
| ACCOUNT NO. | | | | | | | |
| QUENCH 517 COMMERCE STREET FRANKLIN LAKES, NJ 07417 | | | TRADE PAYABLE | | | | $1,196 |
| ACCOUNT NO. | | | | | | | |
| QUEST DIAGNOSTICS INC 7402 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | X | $65,084 |
| ACCOUNT NO. | | | | | | | |
| QUINTECH INC 3202 RICHMOND ROAD TEXARKANA, TX 75503 | | | TRADE PAYABLE | | | | $1,460 |
| ACCOUNT NO. | | | | | | | |
| QWEST BUSINESS SERVICES PO BOX 856169 LOUISVILLE, KY 40285-6169 | | | TRADE PAYABLE | | | | $4,441 |

793

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
 ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾       ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
     **Debtor**                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** R B CIRLIN 168 WEST 86TH STREET APT 1D NEW YORK, NY 10024 | | | TRADE PAYABLE | | | | $1,200 |
| **ACCOUNT NO.** RACHEL DUBIN 125 COURT STREET BROOKLYN, NY 11201 | | | TRADE PAYABLE | | | | $6 |
| **ACCOUNT NO.** RADIOLOGICAL SOCIETY OF NORTH AMERICA 820 JORIE BOULEVARD OAK BROOK, IL 60523-2251 | | | TRADE PAYABLE | | | | $400 |
| **ACCOUNT NO.** RADIOLOGY PROFESSIONAL SERVICES AT SAINT VINCENTS P.O. BOX 6243 NEW YORK, NY 10249 | | | TRADE PAYABLE | | | | $322 |
| **ACCOUNT NO.** RADIOMETER AMERICA INC 13217 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $882 |
| **ACCOUNT NO.** RAF MEDICAL 8710 NORTH KILL DEER COURT BROWN DEER, WI 53209 | | | TRADE PAYABLE | | | | $112,429 |
| **ACCOUNT NO.** RAISEN BALDWIN 1759 BRONXDALE AVENUE BRONX, NY 10462 | | | TRADE PAYABLE | | | | $27 |
| **ACCOUNT NO.** RALPH RAIA 127 CRAIG AVENUE STATEN ISLAND, NY 10307 | | | TRADE PAYABLE | | | | $208 |
| **ACCOUNT NO.** RAMON COLON CONDO CONDESA DELMAR APT 407 CAROLINA, PR 00979 | | | TRADE PAYABLE | | | | $27 |

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.  10-11963

**Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RAMON DELGADO 574 BARBEY STREET BROOKLYN, NY 11207 | | | TRADE PAYABLE | | | | $26 |
| ACCOUNT NO. | | | | | | | |
| RAMON GONZALEZ 299 RIVERSIDE DRIVE NEWYORK, NY 10025-5278 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| RANA JANE 2707 N FITZHUGH AVENUE APT 1323 DALLAS, TX 75204 | | | TRADE PAYABLE | | | | $186 |
| ACCOUNT NO. | | | | | | | |
| RANEE JACKSON 88-11 SUTPHIN BOULEVARD ROOM 301 JAMAICA, NY 11435 | | | TRADE PAYABLE | | | | $5,056 |
| ACCOUNT NO. | | | | | | | |
| RASHID FAWWAZ MD 500 EAST 77TH STREET #2821 NEW YORK, NY 10162-1027 | | | TRADE PAYABLE | | | | $1,950 |
| ACCOUNT NO. | | | | | | | |
| RASHIDA MENDES 190 WEST 134TH STREET APT1 NEW YORK, NY 10030 | | | TRADE PAYABLE | | | | $39 |
| ACCOUNT NO. | | | | | | | |
| RASKE ANDERSON 99 METROPOLITIN OVAL BRONX, NY 10462 | | | TRADE PAYABLE | | | | $81 |
| ACCOUNT NO. | | | | | | | |
| RAUL VINAS 77 WEST 15TH STREET APT 1G NEW YORK, NY 10011-6830 | | | TRADE PAYABLE | | | | $18 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

         **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| RAVINDRA RAJMANE MD<br>101 W. 24TH STREET APT 21B<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $500 |
| **ACCOUNT NO.** | | | | | | | |
| RAWLINGS CO<br>P.O. BOX 2000<br>LAGRAINGE, KY 40031-2000 | | | TRADE PAYABLE | | | | $75,102 |
| **ACCOUNT NO.** | | | | | | | |
| RAYTEL CARDIAC SERVICES<br>P.O. BOX 491<br>WINDSOR, CT 06095 | | | TRADE PAYABLE | | | X | $16,255 |
| **ACCOUNT NO.** | | | | | | | |
| RBC LIMITED<br>48 WEST PINE ROAD<br>STAATSBURG, NY 12580 | | | TRADE PAYABLE | | | | $155 |
| **ACCOUNT NO.** | | | | | | | |
| R-C HEALTHCARE MANAGEMENT, INC<br>2226 W. NORTHERN AVENUE<br>SUITE C-100<br>PHOENIX, AZ 85021 | | | TRADE PAYABLE | | | | $7,500 |
| **ACCOUNT NO.** | | | | | | | |
| RDS DELIVERY SERVICE COMPANY<br>436 EAST 11 STREET<br>NEW YORK, NY 10009 | | | TRADE PAYABLE | | | | $3,243 |
| **ACCOUNT NO.** | | | | | | | |
| RECALL TOTAL INFO MGMT<br>RECALL SDS DIVISION<br>PO BOX 932726<br>ATLANTA, GA 31193 2726 | | | TRADE PAYABLE | | | X | $19,819 |
| **ACCOUNT NO.** | | | | | | | |
| RECEIVABLE STRATEGIES,LLC<br>PO BOX 1928A<br>NEWARK, NJ 07195 0281 | | | TRADE PAYABLE | | | | $153,113 |
| **ACCOUNT NO.** | | | | | | | |
| RECEIVER OF TAXES<br>TOWN OF RYE<br>10 PEARL STREET<br>PORT CHESTER, NY 10573 | | | TRADE PAYABLE | | | | $308 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** REDS GARAGE 25 MIDLAND AVE. PORT CHESTER, NY 10573 | | | TRADE PAYABLE | | | | $260 |
| **ACCOUNT NO.** REED SMITH P.O. BOX 777-W4055 PHILADELPHIA, PA 19175-4055 | | | TRADE PAYABLE | | | | $4,978 |
| **ACCOUNT NO.** REGAL CINE MEDIA C/O CBO FULFILLMENT 7132 REGAL LANE KNOXVILLE, TN 37918 | | | TRADE PAYABLE | | | | $758 |
| **ACCOUNT NO.** REGINALD LUCAS 211 NORTH N AVENUE APT 7F NEWYORK, NY 10282 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** REGIONAL COMMUNICATIONS INC 64 E MIDLAND AVENUE PO BOX 144 PARAMUS, NJ 07653-0144 | | | TRADE PAYABLE | | | | $754 |
| **ACCOUNT NO.** REICHERT OPHTHALMIC INSTRUMENT C/O M&T BANK P.O. BOX 8000 DEPT 624 BUFFALO, NY 14267 | | | TRADE PAYABLE | | | | $190 |
| **ACCOUNT NO.** REIMBURSEMENT SERVICES GROUP 401 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $40,000 |
| **ACCOUNT NO.** REINIG REPORTING INC 192 LEXINGTON AVENUE SUITE 1004 NEW YORK, NY 10016-6823 | | | TRADE PAYABLE | | | | $1,005 |

In re   Saint Vincents Catholic Medical Centers of New York   ,      Case No.   10-11963

Debtor      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RELIABLE COMMUNITY CARE INC. 160 BROADWAY NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $153,129 |
| ACCOUNT NO. | | | | | | | |
| REMINGTON MEDICAL 6830 MEADOWRIDGE COURT ALPHARETTA, GA 30005 | | | TRADE PAYABLE | | | | $780 |
| ACCOUNT NO. | | | | | | | |
| RENAL RESEARCH INSTITUTE LLC 207 EAST 94TH STREET NEW YORK, NY 10128 | | | TRADE PAYABLE | | | | $905,325 |
| ACCOUNT NO. | | | | | | | |
| RENEE JACKSON 781 ELTON AVE BRONX, NY 10451 | | | TRADE PAYABLE | | | | $163 |
| ACCOUNT NO. | | | | | | | |
| REPORTER'S INK CORP 90 JOHN STREET SUITE 411 NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $697 |
| ACCOUNT NO. | | | | | | | |
| RESEARCH FOUNDATION FOR MENTAL HYGIENE 1051 RIVERSIDE DRIVE, UNIT 33 RESEARCH FOUNDATION-MENTAL HYG NEW YORK, NY 10032 | | | TRADE PAYABLE | | | | $129 |
| ACCOUNT NO. | | | | | | | |
| REV EUGENE TILLEKERATNE 184 EAST 76TH STREET NEW YORK, NY 10021 | | | TRADE PAYABLE | | | | $1,500 |
| ACCOUNT NO. | | | | | | | |
| RHODA SELBERT 63 EAST 9TH STREET APT 8P NEW YORK, NY 10003-6332 | | | TRADE PAYABLE | | | | $135 |
| ACCOUNT NO. | | | | | | | |
| RICHARD ALLAN SCIENTIFIC CO IN 98194 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-8194 | | | TRADE PAYABLE | | | | $1,694 |

In re  Saint Vincents Catholic Medical Centers of New York        ,          Case No.  10-11963
                    **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| RICHARD C FISHER 16 HAZELWOOD DR ELMER, NJ 08318 | | | TRADE PAYABLE | | | | $300 |
| **ACCOUNT NO.** | | | | | | | |
| RICHARD HERSTEIN 175 ADAMS STREET APT 11C BROOKLYN, NY 11201 | | | TRADE PAYABLE | | | | $3,850 |
| **ACCOUNT NO.** | | | | | | | |
| RICHARD MCCARTHY RECEIVABLE MANAGEMENT SERVICES 4836 BRECKSVILLE ROAD P.O. BOX 523 RICHFIELD, OH 44286 | | | TRADE PAYABLE | | | | $390 |
| **ACCOUNT NO.** | | | | | | | |
| RICHARD MERKLER MD 400 EAST 56TH STREET APT#6N NEW YORK, NY 10022 | | | TRADE PAYABLE | | | | $300 |
| **ACCOUNT NO.** | | | | | | | |
| RICHMOND CHANDELIER COMPANY 61 PORT RICHMOND AVENUE STATEN ISLAND, NY 10302 | | | TRADE PAYABLE | | | | $1,780 |
| **ACCOUNT NO.** | | | | | | | |
| RICHMOND PLUMBING & HEATING 318 CLOVE ROAD STATEN ISLAND, NY 10310 | | | TRADE PAYABLE | | | | $9,655 |
| **ACCOUNT NO.** | | | | | | | |
| RICHMOND UNIVERSITY MEDICAL CENTER MEDICAL STAFF SERVICES 355 BARD AVENUE STATEN ISLAND, NY 10310 | | | TRADE PAYABLE | | | | $7,500 |
| **ACCOUNT NO.** | | | | | | | |
| RICKI SERAPIGLIA JOSEPHINE COLACICCO 206 ROLLING HILL GREEN STATEN ISLAND, NY 10312 | | | TRADE PAYABLE | | | | $98 |

In re  Saint Vincents Catholic Medical Centers of New York____ ,  Case No.  10-11963_____
        **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| RICKI SERAPIGLIA PATRICE SERAPIGLIA 260 ROLLING HILL GREEN STATEN ISLAND, NY  10312 | | | TRADE PAYABLE | | | | $98 |
| **ACCOUNT NO.** | | | | | | | |
| RICOH AMERICAS CORP. P.O. BOX 155333 ATLANTA, GA  30348-5533 | | | TRADE PAYABLE | | | | $18 |
| **ACCOUNT NO.** | | | | | | | |
| RIKA NARITA 55 WEST 26TH STREET APT 19J NEW YORK, NY  10010 | | | TRADE PAYABLE | | | | $389 |
| **ACCOUNT NO.** | | | | | | | |
| RINGO LLC ONE HUNTINGTON QUADRANGLE SUITE 1N11 MELVILLE, NY  11747 | | | TRADE PAYABLE | | | | $13,910 |
| **ACCOUNT NO.** | | | | | | | |
| RISK MGMT PLANNING GROUP INC 211 STATION ROAD SUITE 700 MINEOLA, NY  11501 | | | TRADE PAYABLE | | | | $22,800 |
| **ACCOUNT NO.** | | | | | | | |
| RL&F SERVICE CORP. ONE RODNEY SQUARE P.O. BOX 551 WILMINGTON, DE  19899 | | | TRADE PAYABLE | | | | $210 |
| **ACCOUNT NO.** | | | | | | | |
| RND SERVICES INC 10 WALDRON AVENUE NYACK, NY  10960 | | | TRADE PAYABLE | | | | $4,315 |
| **ACCOUNT NO.** | | | | | | | |
| ROBERT AVENA 12 PERRY STREET APT 8D NEW YORK, NY  10014-2781 | | | TRADE PAYABLE | | | | $33 |
| **ACCOUNT NO.** | | | | | | | |
| ROBERT FELIX MD 205 WEST 12TH STREET APT 3C NEW YORK, NY  10014 | | | TRADE PAYABLE | | | | $1,500 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York         ,      Case No.  10-11963
_____
           **Debtor**                                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROBERT FISCHER MD<br>171 WEST 71ST STREET APT 9B<br>NEW YORK, NY  10023 | | | TRADE PAYABLE | | | | $10,186 |
| ACCOUNT NO. | | | | | | | |
| ROBERT GLUCK MD<br>410 LAKEVILLE ROAD SUITE 310<br>NEW HYDE PARK, NY  11042 | | | TRADE PAYABLE | | | | $3,500 |
| ACCOUNT NO. | | | | | | | |
| ROBERT GONZALEZ<br>5339 80TH STREET<br>ELMHURST, NY  11373 | | | TRADE PAYABLE | | | | $33 |
| ACCOUNT NO. | | | | | | | |
| ROBERT GREGORY<br>30 FRONQUIST COURT<br>SAN FRANCISO, NY  82607 | | | TRADE PAYABLE | | | | $756 |
| ACCOUNT NO. | | | | | | | |
| ROBERT GROSSI MD<br>20 WEST 13TH STREET<br>NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $39,475 |
| ACCOUNT NO. | | | | | | | |
| ROBERT HAND<br>693 WASHINGTON STREET<br>NEW YORK, NY  10014 | | | TRADE PAYABLE | | | | $38 |
| ACCOUNT NO. | | | | | | | |
| ROBERT LADY<br>2 PERRY STREET<br>NEW YORK, NY  10014 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| ROBERT LASSEN<br>128 GRANSEVART BLVD<br>STATEN ISLAND, NY  10314 | | | TRADE PAYABLE | | | | $1,068 |
| ACCOUNT NO. | | | | | | | |
| ROBERT LEWIS GROUP LLC<br>AKA WHITEHALL CERTIFIED<br>438 WEST 51ST STREET<br>NEW YORK, NY  10019 | | | TRADE PAYABLE | | | | $36,779 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
  **Debtor**                                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROBERT MAHABIR 60 2ND AVENUE #14 NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO. | | | | | | | |
| ROBERT NEER MD 9 RIEDESEL AVENUE CAMBRIDGE, MA 02138 | | | TRADE PAYABLE | | | | $1,768 |
| ACCOUNT NO. | | | | | | | |
| ROBERT PEATT 5712 HERTON COURT 271 ALEXANDRIA, VA 22311 | | | TRADE PAYABLE | | | | $20 |
| ACCOUNT NO. | | | | | | | |
| ROBERT SCHWARTZ 14 W 17TH STREET APT 7S NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. | | | | | | | |
| ROBERT WALESKI 233 WEST 4TH STREET APT 3 NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO. | | | | | | | |
| ROBERTA ARNOLD 164 WEST 79TH STREET APT 1B NEW YORK, NY 10024 | | | TRADE PAYABLE | | | | $198 |
| ACCOUNT NO. | | | | | | | |
| ROBERTO LEWIS FERNANDEZ MD 9 JANET TERRACE IRVINGTON, NY 10533 | | | TRADE PAYABLE | | | | $300 |
| ACCOUNT NO. | | | | | | | |
| ROCCO TOMASSETTI 1060 SEAWAYNE AVENUE HEWLETT, NY 11557 | | | TRADE PAYABLE | | | | $54 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
_____
        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>ROCHE DIAGNOSTIC CORP<br>235 HEMBRY PARK DRIVE<br>SUITE 100<br>ROZWELL, GA  30076 | | | TRADE PAYABLE | | | | $56,715 |
| **ACCOUNT NO.**<br>RONNIE'S WELDING & BOILER<br>REPAIR<br>753 VAN SINDEREN AVENUE<br>BROOKLYN, NY  11207 | | | TRADE PAYABLE | | | | $335 |
| **ACCOUNT NO.**<br>ROSA CARTAGENA<br>P.O BOX 1399<br>NEW YORK, NY  10035 | | | TRADE PAYABLE | | | | $13 |
| **ACCOUNT NO.**<br>ROSAMOND MARCUS<br>2 GROVE STREET APT 3C<br>NEW YORK, NY  10014 | | | TRADE PAYABLE | | | | $95 |
| **ACCOUNT NO.**<br>ROSE AVARD<br>287 AVENUE COURT<br>APT 7F<br>NEW YORK, NY  10009 | | | TRADE PAYABLE | | | | $25 |
| **ACCOUNT NO.**<br>ROSE LONDON<br>32 JANE STREET #3<br>NEW YORK, NY  10014 | | | TRADE PAYABLE | | | | $361 |
| **ACCOUNT NO.**<br>ROSEWOOD FIRE EQUIPMENT CO<br>384 LARKFIELD ROAD<br>SUITE 5<br>EAST NORTHPORT, NY  11731 | | | TRADE PAYABLE | | | X | $7,046 |
| **ACCOUNT NO.**<br>ROWAN COPYING SERVICE<br>21 PEEKSKILL HOLLOW ROAD<br>2ND FLOOR-SUITE 204<br>PUTNAM VALLEY, NY  10579 | | | TRADE PAYABLE | | | | $1,580 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
       **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RSI LTD<br>1325 M STREET<br>ELMONT, NY 11003 | | | TRADE PAYABLE | | | | $5,574 |
| ACCOUNT NO. | | | | | | | |
| RTECH HEALTHCARE REVENUE TECH<br>120 FIFTH AVENUE<br>3RD FLOOR<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $64,981 |
| ACCOUNT NO. | | | | | | | |
| RTI BIOLOGICS, INC.<br>PO BOX 11404<br>COLUMBIA, SC 29211-1404 | | | TRADE PAYABLE | | | | $36,795 |
| ACCOUNT NO. | | | | | | | |
| RUCCI OIL COMPANY INC<br>1693 RICHMOND TERRACE<br>STATEN ISLAND, NY 10310 | | | TRADE PAYABLE | | | | $17,944 |
| ACCOUNT NO. | | | | | | | |
| RUHOF CORP<br>393 SAGAMORE AVENUE<br>MINEOLA, NY 11501 | | | TRADE PAYABLE | | | | $202 |
| ACCOUNT NO. | | | | | | | |
| RUNGE MOVING AND STORAGE CO<br>197 SOUTH BROADWAY<br>YONKERS, NY 10705 | | | TRADE PAYABLE | | | | $621 |
| ACCOUNT NO. | | | | | | | |
| RUTH CHERNOW<br>1 PROSPECT PARK WEST<br>#405<br>BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $64 |
| ACCOUNT NO. | | | | | | | |
| RYE YMCA<br>ATTN: CHARLIE CLUTE<br>21 LOCUST AVENUE<br>RYE, NY 10580 | | | TRADE PAYABLE | | | | $1,029 |
| ACCOUNT NO. | | | | | | | |
| S.E.P.S., INC.<br>109 URBAN STREET<br>WESTBURY, NY 11590 | | | TRADE PAYABLE | | | X | $9,056 |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   
                    **Debtor**                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| SACHS ASSOCIATES 60 EAST 42ND STREET SUITE 1762 NEW YORK, NY  10165 | | | TRADE PAYABLE | | | | $30,000 |
| **ACCOUNT NO.** | | | | | | | |
| SACKS & SACKS LLP 150 BROADWAY NEW YORK, NY  10038 | | | TRADE PAYABLE | | | | $300 |
| **ACCOUNT NO.** | | | | | | | |
| SAFEGUARD BUSINESS SYSTEMS INC P.O. BOX 88043 CHICAGO, IL  60680-1043 | | | TRADE PAYABLE | | | | $631 |
| **ACCOUNT NO.** | | | | | | | |
| SAFEHARBOR HEALTHCARE SERVICES 1477 HYLAN BLVD STATEN ISLAND, NY  10305 | | | TRADE PAYABLE | | | | $186,670 |
| **ACCOUNT NO.** | | | | | | | |
| SALCARE HOME HEALTH SERVICES 130 WEST 42ND STREET SUITE 650 NEW YORK, NY  10036 | | | TRADE PAYABLE | | | | $147,686 |
| **ACCOUNT NO.** | | | | | | | |
| SALENA CHO 60 HESTER STREET NEWYORK, NY  10002 | | | TRADE PAYABLE | | | | $40 |
| **ACCOUNT NO.** | | | | | | | |
| SALLY ZARCONE 446 EAST 3RD STREET BROOKLYN, NY  11218 | | | TRADE PAYABLE | | | | $25 |
| **ACCOUNT NO.** | | | | | | | |
| SALMON BROTHERS LLC 1855 VICTORY BLVD STATEN ISLAND, NY  10314 | | | TRADE PAYABLE | | | | $455 |
| **ACCOUNT NO.** | | | | | | | |
| SAL'S TIRES 3002-12 ATLANTIC AVENUE BROOKLYN, NY  11208 | | | TRADE PAYABLE | | | | $664 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York                ,     Case No.  10-11963
_____
        **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SALVATORE FRISCIA 20 WEST 10TH STREET APT 3FE NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $13 |
| ACCOUNT NO. | | | | | | | |
| SALVATORE MACRI 204 UNION AVENUE RUTHERFORD, NJ  07070 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO. | | | | | | | |
| SAMANTHA GLASSBURN 227 LENNOX AVENUE COLUMBUS, OH  43228-1134 | | | TRADE PAYABLE | | | | $25 |
| ACCOUNT NO. | | | | | | | |
| SAMMONS PRESTON INC PO BOX 93040 CHICAGO, IL  60673 | | | TRADE PAYABLE | | | X | $649 |
| ACCOUNT NO. | | | | | | | |
| SAMSUNG FOUR SEASONS OF HOPE DINNER C/O IMS 40 CALVIN ROAD WELLESLEY, MA  02481 | | | TRADE PAYABLE | | | | $6,000 |
| ACCOUNT NO. | | | | | | | |
| SANDHILL SCIENTIFIC INC 9150 COMMERCE CENTER CIRCLE # 500 HIGHLANDS RANCH, CO  80129 | | | TRADE PAYABLE | | | | $92 |
| ACCOUNT NO. | | | | | | | |
| SANDRA FEINBLUM 158-18 RIVERSIDE DRIVE APT 1N50 NEW YORK, NY  10032 | | | TRADE PAYABLE | | | | $59 |
| ACCOUNT NO. | | | | | | | |
| SANDRA LUBIN 100 WIND WATCH HAUPPAUGE, NY  11788 | | | TRADE PAYABLE | | | | $86 |
| ACCOUNT NO. | | | | | | | |
| SANFORD J KEMPIN 11 FIFTH AVENUE APT 11-D NEW YORK, NY  10003-4342 | | | TRADE PAYABLE | | | | $639 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SARA MACEL 11 JUDGE STREET APT 1R BROOKLYN, NY 11211 | | | TRADE PAYABLE | | | | $132 |
| ACCOUNT NO. | | | | | | | |
| SARAH DERRICK 7611 ELGAR STREET SPRINGFIELD, VA 22151 | | | TRADE PAYABLE | | | | $228 |
| ACCOUNT NO. | | | | | | | |
| SARAH ESOANOL 3427 28TH STREET ASTORIA, NY 11106 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. | | | | | | | |
| SARAH MACLEOD HUMANA INC P.O. BOX 932698 ATLANTA, GA 31193-2698 | | | TRADE PAYABLE | | | | $9,968 |
| ACCOUNT NO. | | | | | | | |
| SARU JAY ARAMAN 442 CARLTON AVENUE APT 2 BROOKLYN, NY 11238 | | | TRADE PAYABLE | | | | $12 |
| ACCOUNT NO. | | | | | | | |
| SCAN HEALTH INC 11 EAST SUPERIOR STREET SUITE 310 DULUTH, MN 55802 | | | TRADE PAYABLE | | | | $8,332 |
| ACCOUNT NO. | | | | | | | |
| SCAN MODUL SYSTEMS INC 400 OSER AVE SUITE 2050 HAUPPAUGE, NY 11788 | | | TRADE PAYABLE | | | | $8,626 |
| ACCOUNT NO. | | | | | | | |
| SCANIO MOVING 356 EAST 74TH STREET STE. #1 & 2 NEW YORK, NY 10021 | | | TRADE PAYABLE | | | | $39 |

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
    **Debtor**      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SCANLAN INTERNATIONAL 1 SCANLAN PLAZA ST. PAUL, MN 55107 | | | TRADE PAYABLE | | | | $388 |
| ACCOUNT NO. | | | | | | | |
| SCARAN HEATING & AIR CONDITION P O BOX 25 6767 AMBOY ROAD STATEN ISLAND, NY 10309 | | | TRADE PAYABLE | | | | $250 |
| ACCOUNT NO. | | | | | | | |
| SCHEDULING.COM, INC. P.O. BOX 49300 SAN JOSE, CA 95161-9300 | | | TRADE PAYABLE | | | X | $210,007 |
| ACCOUNT NO. | | | | | | | |
| SCHIAVETTI,CORGAN,DIEDWARDS & NICHOLSON, LLP 709 WESTCHESTER AVENUE SUITE 205 WHITE PLAINS, NY 10604 | | | TRADE PAYABLE | | | | $7,184 |
| ACCOUNT NO. | | | | | | | |
| SCHINDLER ELEVATOR CORP 7 MIDLAND AVENUE HICKSVILLE, NY 11801 | | | TRADE PAYABLE | | | | $3,528 |
| ACCOUNT NO. | | | | | | | |
| SCIENTIFIC FIRE PREVENTION CO 47-25 34TH STREET LONG ISLAND CITY, NY 53268 | | | TRADE PAYABLE | | | | $4,150 |
| ACCOUNT NO. | | | | | | | |
| SCOTT BUCHER - 33535 | | | TRADE PAYABLE | | | | $500 |
| ACCOUNT NO. | | | | | | | |
| SCOTT COYNE MD 318 SOUTHDOWN ROAD HUNTINGTON, NY 11743 | | | TRADE PAYABLE | | | | $888 |
| ACCOUNT NO. | | | | | | | |
| SECURE NET MEDICAL 502 CR 1320 QUITMAN, TX 75783 | | | TRADE PAYABLE | | | | $1,980 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York              ,        Case No.   10-11963
                                    **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| SELECT EXTERMINATING CO 2022 HILLSIDE AVENUE NEW HYDE PARK, NY 11040 | | | TRADE PAYABLE | | | | $300 |
| **ACCOUNT NO.** | | | | | | | |
| SELFHELP COMMUNITY SERVICES P.O. BOX 1436 NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $755,823 |
| **ACCOUNT NO.** | | | | | | | |
| SELMA RADBILL THE EDWIN RADBILL TRUST 3-6-01 PO BOX 601 EAST MARION, NY 11939-0601 | | | TRADE PAYABLE | | | | $775 |
| **ACCOUNT NO.** | | | | | | | |
| SELMA S. KLETZELMAN 330 WEST 28TH STREET NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $16 |
| **ACCOUNT NO.** | | | | | | | |
| SEMIA SCHNEIDER 60-53 GATES AVENUE RIDGEWOOD, NY 11385 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| SERVICE COMP BUSINESS SYSTEMS 42 WEST 38 STREET ROOM 401 NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $95 |
| **ACCOUNT NO.** | | | | | | | |
| SEVENTH AVE PERFORMANCE CTR INC 22 HICKORY LANE LINCROFT, NJ 07738 | | | TRADE PAYABLE | | | | $8,172 |
| **ACCOUNT NO.** | | | | | | | |
| SEVENTH AVENUE CORPORATION 25 7TH AVENUE NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $3,501 |
| **ACCOUNT NO.** | | | | | | | |
| SEVERIN & ASSOCIATES INC 1 SOUTH BIEW COURT BAYVILLE, NY 11709 | | | TRADE PAYABLE | | | | $364 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

       **Debtor**                                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| SEYMOUR YELLIN 101 WEST 15TH STREET APT 6E-N NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $4 |
| **ACCOUNT NO.** | | | | | | | |
| SHABARBARA DEMPSEY 105 WEST 13TH STREET APT 3G NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** | | | | | | | |
| SHALINI SINGH 302 WEST 12TH STREET APT 6C NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $273 |
| **ACCOUNT NO.** | | | | | | | |
| SHANI YOUNG 28 EAST 10TH STREET APT 9C NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $26 |
| **ACCOUNT NO.** | | | | | | | |
| SHANNON PATINKIN 15 JONES STREET NEW YORK, NY 10014-4161 | | | TRADE PAYABLE | | | | $16 |
| **ACCOUNT NO.** | | | | | | | |
| SHARN INC 4517 GEORGE ROAD SUITE 200 TAMPA, FL 33634 | | | TRADE PAYABLE | | | | $1,110 |
| **ACCOUNT NO.** | | | | | | | |
| SHARON S. BARNES 437 CLINTON AVE BROOKLYN, NY 11238 | | | TRADE PAYABLE | | | | $10 |
| **ACCOUNT NO.** | | | | | | | |
| SHAUB AHMUTY CITRIN & SPRATT 1983 MARCUS AVENUE LAKE SUCCESS, NY 11042 | | | TRADE PAYABLE | | | | $470,064 |
| **ACCOUNT NO.** | | | | | | | |
| SHAWN KING 10031 WARDS GROCE C BURKE, VA 22015-2917 | | | TRADE PAYABLE | | | | $301 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
        **Debtor**                                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SHERMAN ENGINEERING COMPANY 3679 OLD EASTON ROAD DOYLESTON, PA 18901 | | | TRADE PAYABLE | | | | $17,803 |
| ACCOUNT NO. | | | | | | | |
| SHERWIN WILLIAMS 1440 FOREST AVENUE STATEN ISLAND, NY 10302-2235 | | | TRADE PAYABLE | | | | $1,393 |
| ACCOUNT NO. | | | | | | | |
| SHIRLEY STEVENS 444 EAST 84TH STREET NEWYORK, NY 10028 | | | TRADE PAYABLE | | | | $660 |
| ACCOUNT NO. | | | | | | | |
| SHRED IT USA INC 18 20TH STREET BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $24,517 |
| ACCOUNT NO. | | | | | | | |
| SHUMSKY THERAPEUTIC DEPT 188 COLUMBUS, OH 43265-0188 | | | TRADE PAYABLE | | | | $544 |
| ACCOUNT NO. | | | | | | | |
| SID PHILLIPS APPLIANCE 1190 CASTLETON AVENUE STATEN ISLAND, NY 10310 | | | TRADE PAYABLE | | | | $1,920 |
| ACCOUNT NO. | | | | | | | |
| SIEMENS MEDICAL SOLUTIONS DIAG 5210 PACIFIC CONCOURSE DRIVE LOS ANGELES, CA 90045 | | | TRADE PAYABLE | | | | $10,751 |
| ACCOUNT NO. | | | | | | | |
| SIEMENS MEDICAL SOLUTIONS HEAL 51 VALLEY STREAM PARKWAY MALVERN, PA 19355 | | | TRADE PAYABLE | | | | $58,207 |
| ACCOUNT NO. | | | | | | | |
| SIEMENS MEDICAL SOLUTIONS USA PO BOX 7777 W3580 PHILADELPHIA, PA 19175 | | | TRADE PAYABLE | | | | $4,215,932 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963
_____
          **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SIEMENS MEDICAL SYSTEMS INC PO BOX 7777 W3580 PHILADELPHIA, PA 19175 | | | TRADE PAYABLE | | | | $15,575 |
| ACCOUNT NO. | | | | | | | |
| SIEMENS WATER TECH CORP PO BOX 360766 PITTSBURGH, PA 15250 | | | TRADE PAYABLE | | | | $2,556 |
| ACCOUNT NO. | | | | | | | |
| SILVERSMITH & VERAJA LLP 30 BROAD STREET NEW YORK, NY 10004 | | | TRADE PAYABLE | | | | $505 |
| ACCOUNT NO. | | | | | | | |
| SILVIA MANTILLA 35-10 35TH STREET APT D-42 LONG ISLAND CITY, NY 11106 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO. | | | | | | | |
| SIMIONE CONSULTANTS 4130 WHITNEY AVENUE HAMDEN, CT 06518 | | | TRADE PAYABLE | | | | $213,459 |
| ACCOUNT NO. | | | | | | | |
| SIMONE PONNETT 340 WILLIS AVENUE BRONX, NY 10454 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. | | | | | | | |
| SIMPLEX GRINNELL INC DEPT CH 10320 PALATINE, IL 60055-0320 | | | TRADE PAYABLE | | | | $575 |
| ACCOUNT NO. | | | | | | | |
| SING TAO NEWSPAPER NY LTD 188 LAFAYETTE STREET NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $373 |
| ACCOUNT NO. | | | | | | | |
| SIOBHAN FAHY 41 RIVER TERRACE #3305 NEWYORK, NY 10282 | | | TRADE PAYABLE | | | | $50 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
             **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> SIOBHAN ROHAN MANGAN <br> 58/47 61ST STREET <br> #2 <br> MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** <br> SISTERS OF CHARITY <br> SISTERS OF CHARITY CENTER <br> 6301 RIVERDALE AVENUE <br> BRONX, NY 10471-3013 | | | TRADE PAYABLE | | | | $37,133 |
| **ACCOUNT NO.** <br> SIZE WISE RENTALS <br> PO BOX 320 <br> ELLIS, KS 67637 | | | TRADE PAYABLE | | | | $8,755 |
| **ACCOUNT NO.** <br> SKYTEL <br> PO BOX 70849 <br> CHARLOTTE, NC 28272-0849 | | | TRADE PAYABLE | | | | $76,893 |
| **ACCOUNT NO.** <br> SLEEP SERVICES OF AMERICA NE <br> 890 AIRPORT PARK ROAD <br> SUITE 119 <br> GLEN BURNIE, MD 21061 | | | TRADE PAYABLE | | | | $52,377 |
| **ACCOUNT NO.** <br> SMART DOCUMENT SOLUTIONS LLC <br> PO B0X 409669 <br> ATLANTA, GA 30384 | | | TRADE PAYABLE | | | | $9,309 |
| **ACCOUNT NO.** <br> SMILEMAKERS INC <br> PO BOX 2543 <br> SPARTANBURG, SC 29304 | | | TRADE PAYABLE | | | | $33 |
| **ACCOUNT NO.** <br> SMITH & NEPHEW INC <br> PO BOX 905706 <br> CHARLOTTE, NC 28290 | | | TRADE PAYABLE | | | X | $83,599 |
| **ACCOUNT NO.** <br> SMITH & NEPHEW ORTHOPAEDIC <br> 320 WEST MERRICK ROAD <br> FREEPORT, NY 11520 | | | TRADE PAYABLE | | | | $253,992 |

In re  Saint Vincents Catholic Medical Centers of New York      ,     Case No.  10-11963
                        Debtor                                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SMITH & NEPHEW/DYONICS P.O. BOX 905706 CHARLOTTE, NC  28290-5706 | | | TRADE PAYABLE | | | | $1,968 |
| ACCOUNT NO. | | | | | | | |
| SMITHS MEDICAL ASD INC 5200 UPPER METRO PLACE SUITE 200 DUBLIN, OH  43017 | | | TRADE PAYABLE | | | | $7,237 |
| ACCOUNT NO. | | | | | | | |
| SMITHS MEDICAL MD LOCKBOX 5155 P.O. BOX 8500 PHILADELPHIA, PA  19178-4190 | | | TRADE PAYABLE | | | | $6,133 |
| ACCOUNT NO. | | | | | | | |
| SMITHS MEDICAL 5200 UPPER METRO PLACE SUITE 200 DUBLIN, OH  43016 | | | TRADE PAYABLE | | | | $1,686 |
| ACCOUNT NO. | | | | | | | |
| SNUG PO BOX 1480 EDGEWATER, MD  21037 | | | TRADE PAYABLE | | | | $375 |
| ACCOUNT NO. | | | | | | | |
| SOCIAL WORK PRN 10680 BARKLEY SUITE 100 OVERLAND PARK, KS  66212 | | | TRADE PAYABLE | | | | $3,594 |
| ACCOUNT NO. | | | | | | | |
| SOCIETY FOR VASCULAR 38678 EAGLE WAY CHICAGO, IL  60678-1386 | | | TRADE PAYABLE | | | | $3,000 |
| ACCOUNT NO. | | | | | | | |
| SOCIETY OF NUCLEAR MEDICINE 1850 SAMUEL MORSE DRIVE RESTON, VA  20190-5316 | | | TRADE PAYABLE | | | | $275 |
| ACCOUNT NO. | | | | | | | |
| SODEXO OPERATIONS LLC PO BOX 905374 CHARLOTTE, NC  28290 | | | TRADE PAYABLE | | | X | $517,662 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York____,    Case No. __10-11963_____
        **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** SOFT COMPUTER CONSULTANTS 5400 TECH DATA DRIVE CLEARWATER, FL  33760 | | | TRADE PAYABLE | | | | $129,627 |
| **ACCOUNT NO.** SOMA TECHNOLOGY INC 166 HIGHLAND PARK DRIVE BLOOMFIELD, CT  06002 | | | TRADE PAYABLE | | | | $218 |
| **ACCOUNT NO.** SOMETHING DIGITAL 9 EAST 38TH STREET 8TH FLOOR NEW YORK, NY  10016 | | | TRADE PAYABLE | | X | | $2,000 |
| **ACCOUNT NO.** SONOSITE, INC 21919 30TH DRIVE SE BOTHELL, WA  98021 | | | TRADE PAYABLE | | | | $31,000 |
| **ACCOUNT NO.** SOUMIA HAMMOUDA 11 BAY 25TH STREET BROOKLYN, NY  11214 | | | TRADE PAYABLE | | | | $1,515 |
| **ACCOUNT NO.** SOURCE ONE HEALTH TECHNOLOGY P.O. BOX 8004 MENTOR, OH  44061-8004 | | | TRADE PAYABLE | | | | $86,784 |
| **ACCOUNT NO.** SPARTAN TOOL DIVISON P.O. BOX 91480 CHICAGO, IL  60693-1480 | | | TRADE PAYABLE | | | | $1,026 |
| **ACCOUNT NO.** SPECIAL TOUCH HOME CARE SERVICE 2091 CONEY ISLAND AVENUE ATTN: LINDA KEEHN BROOKLYN, NY  11223 | | | TRADE PAYABLE | | | | $2,723,084 |
| **ACCOUNT NO.** SPECIALIZED MEDICAL SYSTEMS 20 MELAINE DR SARTOGA SPRINGS, NY  12866 | | | TRADE PAYABLE | | | | $4,423 |

In re   Saint Vincents Catholic Medical Centers of New York   ,      Case No.   10-11963
                        Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** SPECTERA INC LOCKBOX 6062 P.O. BOX 7247-6062 PHILADELPHIA, PA  19170-6062 | | | TRADE PAYABLE | | | | $2,009 |
| **ACCOUNT NO.** SPECTRA HVAC SERVICE CORP 1703 NEW YORK AVENUE UNION CITY, NJ  07087 | | | TRADE PAYABLE | | | | $16,285 |
| **ACCOUNT NO.** SPECTRANETICS SUITE 4999 P.O. BOX 12007 CHEYENNE, WY  82003-4999 | | | TRADE PAYABLE | | | | $20,040 |
| **ACCOUNT NO.** SPEEDY AWARDS AND ENGRAVING 64 GENESEE STREET NEW HARTFORD, NY  13413-2325 | | | TRADE PAYABLE | | | | $96 |
| **ACCOUNT NO.** SPINAL GRAFT TECHNOLOGIES LLC 12099 COLLECTION CENTER DRIVE CHICAGO, IL  60693 | | | TRADE PAYABLE | | | | $4,598 |
| **ACCOUNT NO.** SPINATOR 16751 KNOTT AVENUE LA MIRADA, CA  90638 | | | TRADE PAYABLE | | | | $637 |
| **ACCOUNT NO.** SPINE WAVE 3 ENTERPRISE DRIVE SUITE 210 SHELTON, CT  06484 | | | TRADE PAYABLE | | | | $3,950 |
| **ACCOUNT NO.** SPLENDID TAXI CORP 220 FERRIS AVENUE SUITE 203 WHITE PLAINS, NY  10603 | | | TRADE PAYABLE | | | | $624 |
| **ACCOUNT NO.** SPOT FREE INC 9-02 43RD ROAD LONG ISLAND CITY, NY  11101-6246 | | | TRADE PAYABLE | | | | $13,575 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York     ,      Case No.  10-11963
                        Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SPRINT UMB ATTN:SPRINT GMG PO BOX 219100 KANSAS CITY, MO 64121-9100 | | | TRADE PAYABLE | | X | | $72 |
| ACCOUNT NO. | | | | | | | |
| SPRINT UMB ATTN:SPRINT GMG PO BOX 219100 KANSAS CITY, MO 64121-9100 | | | TRADE PAYABLE | | X | | $4,806 |
| ACCOUNT NO. | | | | | | | |
| SPRINT UMB ATTN:SPRINT GMG PO BOX 219100 KANSAS CITY, MO 64121-9100 | | | TRADE PAYABLE | | X | | $19 |
| ACCOUNT NO. | | | | | | | |
| SPRINT UMB ATTN:SPRINT GMG PO BOX 219100 KANSAS CITY, MO 64121-9100 | | | TRADE PAYABLE | | | | $38,199 |
| ACCOUNT NO. | | | | | | | |
| SR JORENE CIECIUCH 414 EAST 14TH STREET NEW YORK, NY 10009 | | | TRADE PAYABLE | | | | $23 |
| ACCOUNT NO. | | | | | | | |
| SSOBA BENEFITS 200B WEST MAIN STREET BABYLON, NY 11702-2833 | | | TRADE PAYABLE | | | | $4,530 |
| ACCOUNT NO. | | | | | | | |
| SSOBA PENSION 200B WEST MAIN STREET BABYLON, NY 11702-2833 | | | TRADE PAYABLE | | | | $1,330 |
| ACCOUNT NO. | | | | | | | |
| SSOBA TRAINING 200B WEST MAIN STREET BABYLON, NY 11702-2833 | | | TRADE PAYABLE | | | | $29 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

**Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ST JOHN COMPANIES 25167 ANZA DRIVE VALENCIA, CA 91355 | | | TRADE PAYABLE | | | | $2,324 |
| **ACCOUNT NO.** | | | | | | | |
| ST JUDE MEDICAL SC INC 22400 NETWORK PLACE CHICAGO, IL 60673-1224 | | | TRADE PAYABLE | | | | $160,710 |
| **ACCOUNT NO.** | | | | | | | |
| ST LOUIS WEST, INC. 53 HACKENSACK PLANK ROAD 2ND FLOOR WEEHAWKEN, NJ 07086 | | | TRADE PAYABLE | | | | $2,649 |
| **ACCOUNT NO.** | | | | | | | |
| ST VINCENT SERVICES INC 66 BOERUM PLACE ATT: JEFF BENENATY BROOKLYN, NY 11201 | | | TRADE PAYABLE | | | | $48,579 |
| **ACCOUNT NO.** | | | | | | | |
| ST VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK DEPT OF PATHOLOGY 153 W 11TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $23 |
| **ACCOUNT NO.** | | | | | | | |
| ST VINCENT'S HOSPITAL MEDICAL STAFF FUND 153 WEST 11TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $250 |
| **ACCOUNT NO.** | | | | | | | |
| ST VINCENTS HOSPITAL/RAINBOW MR RAY PAPE 75 VANDERBILT AVENUE 5TH FLOOR STATEN ISLAND, NY 10304 | | | TRADE PAYABLE | | | | $11,270 |
| **ACCOUNT NO.** | | | | | | | |
| ST VINCENTS MED CTR OF NY PO BOX 32455 HARTFORD, CT 06150-2455 | | | TRADE PAYABLE | | | | $50 |

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
                    **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ST. JUDE MEDICAL 22400 NETWORK PLACE CHICAGO, IL 60673 | | | TRADE PAYABLE | | X | | UNDETERMINED |
| **ACCOUNT NO.** STANDARD REGISTER PO BOX 7777-W2795 PHILADELPHIA, PA 19175 | | | TRADE PAYABLE | | | | $2,122 |
| **ACCOUNT NO.** STANFORD DAVIS 77 NEW YORK AVE APT 6E BROOKLYN, NY 11216 | | | TRADE PAYABLE | | | | $13 |
| **ACCOUNT NO.** STANLEY KAUFFMANN 10 WEST 15TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $28 |
| **ACCOUNT NO.** STANLEY STEEMER 100 RATON DRIVE MILFORD, CT 06460 | | | TRADE PAYABLE | | | | $431 |
| **ACCOUNT NO.** STAR CREATIONS DBA AJ MADISON 1416 38TH STREET BROOKLYN, NY 11218 | | | TRADE PAYABLE | | | | $1,382 |
| **ACCOUNT NO.** STAR INTERPRETING 138 LARCHMONT AVENUE SUITE 3 LARCHMONT, NY 10538 | | | TRADE PAYABLE | | | | $618 |
| **ACCOUNT NO.** STARNET DBA WESTCHESTER EMS PO BOX 9500 1605 PHILADELPHIA, PA 19195 1605 | | | TRADE PAYABLE | | | | $1,887 |
| **ACCOUNT NO.** STAT LAND ALARMS 1000 SOUTH AVENUE SUITE LL5 STATEN ISLAND, NY 10314 | | | TRADE PAYABLE | | | X | $329 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

    **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STAT LAND SECURITY 1000 SOUTH AVENUE STATEN ISLAND, NY 10314 | | | TRADE PAYABLE | | | | $329 |
| ACCOUNT NO. | | | | | | | |
| STAT PADS LLC 13897 W. WAINWRIGHT BOISE, ID 83713 | | | TRADE PAYABLE | | | | $125 |
| ACCOUNT NO. | | | | | | | |
| STAT PRODUCTS P.O BOX 9029 FRAMINGHAM, MA 01701-9029 | | | TRADE PAYABLE | | | | $1,071 |
| ACCOUNT NO. | | | | | | | |
| STATE CHEMICAL MANUFACTURING C PO BOX 74189 CLEVELAND, OH 44194 | | | TRADE PAYABLE | | | | $12,549 |
| ACCOUNT NO. | | | | | | | |
| STATEN ISLAND APPLIANCE 135 NEW DORP LANE STATEN ISLAND, NY 10306 | | | TRADE PAYABLE | | | | $3,449 |
| ACCOUNT NO. | | | | | | | |
| STATEN ISLAND MENTAL HEALTH COUNCIL 777 SEAVIEW AVENUE STATEN ISLAND, NY 10305 | | | TRADE PAYABLE | | | | $500 |
| ACCOUNT NO. | | | | | | | |
| STATEWIDE COFFEE COMPANY 54A MARJORIE STREET STATEN ISLAND, NY 10309 | | | TRADE PAYABLE | | | | $552 |
| ACCOUNT NO. | | | | | | | |
| STEPHANIE KAISER 21 EAST 22ND STREET APT 8I NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $557 |
| ACCOUNT NO. | | | | | | | |
| STEPHEN GATESON 101 NOBLE STREET BROOKLYN, NY 11222 | | | TRADE PAYABLE | | | | $56 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963
                         **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STEPHEN HARDY 619 BALTIC STREET APT 2R BROOKLYN, NY 11217 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. | | | | | | | |
| STEPHEN LAWRENCE BERGER 539 BEACH 129TH STREET ROCKAWAY PARK, NY 11694 | | | TRADE PAYABLE | | | | $50 |
| ACCOUNT NO. | | | | | | | |
| STEPHEN MANTIN 87 COLUMBIA STREET APT 3D NEWYORK, NY 10002-1925 | | | TRADE PAYABLE | | | | $235 |
| ACCOUNT NO. | | | | | | | |
| STEPHEN SCHAPIRO 455 NORTH END AVENUE APT 313 NEW YORK, NY | | | TRADE PAYABLE | | | | $81 |
| ACCOUNT NO. | | | | | | | |
| STEPHEN SIEGEL MD 245 E. 35TH STREET NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $350 |
| ACCOUNT NO. | | | | | | | |
| STERICYCLE 2333 WAUKEGAN ROAD SUITE 300 ATT: JULIE LAUX/COLLECTION DEP BANNOCKBURN, IL 60015 | | | TRADE PAYABLE | | | X | $74,662 |
| ACCOUNT NO. | | | | | | | |
| STERILMED 11400 73RD AVENUE NORTH SUITE 100 MAPLE GROVE, MN 55369 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. | | | | | | | |
| STERLING AMBULETTE 14 CORTLANDT STREET 1ST FLOOR MOUNT VERNON, NY 10550 | | | TRADE PAYABLE | | | | $74 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
         **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STERLING INFOSYSTEMS, INC NEWARK POST OFFICE PO BOX 35626 NEWARK, NJ 07193-5626 | | | TRADE PAYABLE | | | | $1,344 |
| ACCOUNT NO. STERLING SANITARY SUPPLY CORP 32-32 57 STREET WOODSIDE, NY 11377 | | | TRADE PAYABLE | | | | $5,449 |
| ACCOUNT NO. STEVEN ALEXANDER 301 WEST 20TH STREET APT 2C NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $136 |
| ACCOUNT NO. STEVEN ARNESEN 8 HANNAH COURT WHITEHOUSE STATE, NJ 08889-3264 | | | TRADE PAYABLE | | | | $26 |
| ACCOUNT NO. STEVEN BIEDENKAPP 718 B.WEST WOOD AVENUE RIVERVALE, NJ 07675 | | | TRADE PAYABLE | | | | $24 |
| ACCOUNT NO. STEVEN LEVINE MD 385 CHURCH AVENUE CEDARHURST, NY 11516-1707 | | | TRADE PAYABLE | | | | $6,413 |
| ACCOUNT NO. STEVEN MENDELSOHN EMPIRE B/C B/S P.O. BOX 92221 CLEVELAND, OH 44193 | | | TRADE PAYABLE | | | | $1,350 |
| ACCOUNT NO. STEVEN YU KAM W YU 1125 BAY RIDGE AVENUE 11F BROOKLYN, NY 11219 | | | TRADE PAYABLE | | | | $100 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

       **Debtor**                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STONEHILL & TAYLOR ARCHITECTS<br>31 WEST 27TH STREET<br>5TH FLOOR<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $77,721 |
| ACCOUNT NO.<br>STONELEDGE SCAFFOLDING CORP<br>1749 GRAND CONCOURSE<br>BRONX, NY 10453 | | | TRADE PAYABLE | | | | $7,506 |
| ACCOUNT NO.<br>STRYKER ENDOSCOPY<br>5900 OPTICAL COURT<br>ACCTS REC - DIANE FRAGA<br>SAN JOSE, CA 60673-3279 | | | TRADE PAYABLE | | | | $4,330 |
| ACCOUNT NO.<br>STRYKER INSTRUMENTS<br>PO BOX 70119<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $48,665 |
| ACCOUNT NO.<br>STRYKER MEDICAL CORPORATION<br>3800 EAST CENTRE AVENUE<br>PORTAGE, MI 49002 | | | TRADE PAYABLE | | | | $26,915 |
| ACCOUNT NO.<br>STRYKER ORTHOPAEDICS<br>21912 NETWORK PLACE<br>CHICAGO, IL 60673-1912 | | | TRADE PAYABLE | | | X | $345,965 |
| ACCOUNT NO.<br>SUBRAMANIAN PARMESHWARAN<br>225 RECTOR PLACE<br>APT 3L<br>NEW YORK, NY 10280 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO.<br>SUBURBAN CARTING CORP<br>566 NORTH STATE ROAD<br>BRIARCLIFF MANOR, NY 10510 | | | TRADE PAYABLE | | | | $12,401 |
| ACCOUNT NO.<br>SUN CHUNG<br>40-51 61ST STREET<br>WOODSIDE, NY 11377 | | | TRADE PAYABLE | | | | $34 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York, **Case No.** 10-11963
         **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| SUNBURST TECHNOLOGY 22191 NETWORK PLACE CHICAGO, IL 60673-1221 | | | TRADE PAYABLE | | | | $300 |
| **ACCOUNT NO.** | | | | | | | |
| SUPERDIMENSION 161 CHESIRE LANE SUITE 100 PLYMOUTH, MN 55441 | | | TRADE PAYABLE | | | | $28,258 |
| **ACCOUNT NO.** | | | | | | | |
| SUSAN BRENNER 140 THOMPSON STREET APT 4A NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $1,400 |
| **ACCOUNT NO.** | | | | | | | |
| SUSAN GIBSON 555 WEST 23RD STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $270 |
| **ACCOUNT NO.** | | | | | | | |
| SUSAN S. SANDS 3135 CRESCENT STREET APT 3J ASTORIA, NY 11106 | | | TRADE PAYABLE | | | | $16 |
| **ACCOUNT NO.** | | | | | | | |
| SUZANNE STEVENS-GOODWIN 155 FRANKLIN ST APT 6N NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $25 |
| **ACCOUNT NO.** | | | | | | | |
| SUZY KIM 129 W 20TH STREET APT 2C NEWYORK, NY 10011 | | | TRADE PAYABLE | | | | $12 |
| **ACCOUNT NO.** | | | | | | | |
| SV COMPREHENSIVE CANCER (APTIUM) 111 8TH AVE NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $6,453,089 |
| **ACCOUNT NO.** | | | | | | | |
| SYMANTEC 588 WEST 400 SOUTH LINDON, UT 84042 | | | TRADE PAYABLE | | | | $2,594 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SYNERGETICS INC 3845 CORPORATE CENTRE DRIVE O'FALON, MO 63368-8678 | | | TRADE PAYABLE | | | | $1,650 |
| ACCOUNT NO. SYNERGY TELCOM INC 8222 INDY LANE INDIANAPOLIS, IN 46214 | | | TRADE PAYABLE | | | | $55 |
| ACCOUNT NO. SYNOVIS SURGICAL INNOVATIONS NW 5577 PO BOX 1450 MINNEAPOLIS, MN 55485 5577 | | | TRADE PAYABLE | | | | $2,413 |
| ACCOUNT NO. SYNTHES PO BOX 8538-662 PHILADELPHIA, PA 19171 | | | TRADE PAYABLE | | | X | $69,531 |
| ACCOUNT NO. T2 CONSULTING LLC 122 FOUNDERS DRIVE FLAT ROCK, NC 28731 | | | TRADE PAYABLE | | | | $21,311 |
| ACCOUNT NO. TACT MEDICAL TEMP INC 111 JOHN STREET SUITE 235 NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $67,382 |
| ACCOUNT NO. TALMAGE HARPER 160 WEST 71ST STREET APT 18C NEW YORK, NY 10023 | | | TRADE PAYABLE | | | | $26 |
| ACCOUNT NO. TAMIA PERRY 88-21 192ND STREET HOLLIS, NY 11423 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. TANYA RAYMOND 5124 AVENUE K BROOKLYN, NY 11234 | | | TRADE PAYABLE | | | | $10 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TANYA WEISMAN 10 PLAZA STREET APT 11G BROOKLYN, NY 11238 | | | TRADE PAYABLE | | | | $10 |
| ACCOUNT NO. | | | | | | | |
| TAP PHARMACEUTICALS INC PO BOX 8500 S-6665 PHILADELPHIA, PA 19178-6665 | | | TRADE PAYABLE | | | | $2,835 |
| ACCOUNT NO. | | | | | | | |
| TARA DONAHUE 3 PETER COOPER RD APT 9A NEW YORK, NY 10010-6619 | | | TRADE PAYABLE | | | | $64 |
| ACCOUNT NO. | | | | | | | |
| TASS OF NY INC THE KITCHEN COMPANY 3038 GUNTHER AVENUE BRONX, NY 10469 | | | TRADE PAYABLE | | | | $376 |
| ACCOUNT NO. | | | | | | | |
| TAYLOR PRODUCTS INC 255 RARITAN CENTER PKWY EDISON, NJ 08837 | | | TRADE PAYABLE | | | X | $523 |
| ACCOUNT NO. | | | | | | | |
| TD BANK 90 FIFTH AVENUE NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $50,555 |
| ACCOUNT NO. | | | | | | | |
| TEAMSTERS LOCAL 210 AFFILIATED HEALTH & INSURANCE FUND C/O CROSSROADS HEALTHCARE MGMT PO BOX 090360 STATEN ISLAND, NY 10309 | | | TRADE PAYABLE | | | | $41,800 |
| ACCOUNT NO. | | | | | | | |
| TECH DEPOT BUSINESS BANK OF AMERICA P.O. BOX 33074 HARTFORD, CT 06150-3074 | | | TRADE PAYABLE | | | X | $1,984 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
_____
       **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TEL A CAR OF NEW YORK INC 30-55 VERNON BOULEVARD LONG ISLAND CITY, NY 11102 | | | TRADE PAYABLE | | | | $15,520 |
| ACCOUNT NO. | | | | | | | |
| TELEFLEX P.O. BOX 601608 CHARLOTTE, NC 28260-1608 | | | TRADE PAYABLE | | | | $4,012 |
| ACCOUNT NO. | | | | | | | |
| TELE-MADE INC 3215 HUFFMAN EASTGATE RD HUFFMAN, TX 77336 | | | TRADE PAYABLE | | | | $202 |
| ACCOUNT NO. | | | | | | | |
| TERESA HAAGA 8614 238TH STREET EDMONDS, WA 98026 | | | TRADE PAYABLE | | | | $48 |
| ACCOUNT NO. | | | | | | | |
| TERESA RICCIARDI 350 ALBANY STREET APT #3D NEW YORK, NY 10280-1410 | | | TRADE PAYABLE | | | | $639 |
| ACCOUNT NO. | | | | | | | |
| TERRY TISCHER P.O BOX 5016 KETCHUM, ID 83340-5016 | | | TRADE PAYABLE | | | | $36 |
| ACCOUNT NO. | | | | | | | |
| TERUMO MEDICAL INC 2101 COTTONTAIL LANE SOMERSET, NJ 08873 | | | TRADE PAYABLE | | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TEST VENDOR 450 W 33RD STREET NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $0 |
| ACCOUNT NO. | | | | | | | |
| THE ADAM GROUP 115 SOUTHEAST PARKWAY COURT FRANKLIN, TN 37064 | | | TRADE PAYABLE | | | | $855 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     Case No. 10-11963
         **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| THE BROOKLYN HOSPITAL FOUNDATION P.O.BOX 25911 BROOKLYN, NY 11202 | | | TRADE PAYABLE | | | | $1,000 |
| **ACCOUNT NO.** | | | | | | | |
| THE CBORD GROUP 61 BROWN ROAD ITHACA, NY 14850 | | | TRADE PAYABLE | | | X | $26,851 |
| **ACCOUNT NO.** | | | | | | | |
| THE CHANGE COMPANIES 5221 SIGSTROM DRIVE CARSON CITY, NV 89706 | | | TRADE PAYABLE | | | | $1,250 |
| **ACCOUNT NO.** | | | | | | | |
| THE ESTATE OF SORIETTA SILVERMAN 80 - 5TH AVENUE RM 1101 ATT:MARIA PASSANNATE DER EXECT NEW YORK, NY 10011-8011 | | | TRADE PAYABLE | | | | $639 |
| **ACCOUNT NO.** | | | | | | | |
| THE EVENT OFFICE 162 WEST 54TH STREET SUITE 4C NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $31,900 |
| **ACCOUNT NO.** | | | | | | | |
| THE GLOBAL WORD, INC. 63 GRAND AVENUE SUITE 120 RIVER EDGE, NJ 07661 | | | TRADE PAYABLE | | | | $2,000 |
| **ACCOUNT NO.** | | | | | | | |
| THE HARDENBURGH GROUP, LLC 42000 SIX MILE ROAD SUITE 105 NORTHVILLE, MI 48168 | | | TRADE PAYABLE | | | | $4,594 |
| **ACCOUNT NO.** | | | | | | | |
| THE HFGROUP LLC 63 E BROAD STREET HATFIELD, PA 19440 | | | TRADE PAYABLE | | | | $2,657 |

In re  Saint Vincents Catholic Medical Centers of New York        ,         Case No.  10-11963
        Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| THE HOME DEPOT SUPPLY P.O. BOX 509058 SAN DIEGO, CA 92150 | | | TRADE PAYABLE | | | | $1,753 |
| ACCOUNT NO. | | | | | | | |
| THE JOURNAL NEWS 18 GANNETT DRIVE WHITE PLAINS, NY 10604 | | | TRADE PAYABLE | | | | $968 |
| ACCOUNT NO. | | | | | | | |
| THE KEYMASTERS INC 375 MAMARONECK AVE. WHITE PLAINS, NY 10605-1705 | | | TRADE PAYABLE | | | | $4,717 |
| ACCOUNT NO. | | | | | | | |
| THE SEGGERMAN-DIKA FAM TRUST 252 7TH AVENUE APT 12-1 NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $639 |
| ACCOUNT NO. | | | | | | | |
| THE THOMAS GROUP 175 VARICK STREET 7TH FL NEW YORK, NY 10014 | | | TRADE PAYABLE | | | X | $731 |
| ACCOUNT NO. | | | | | | | |
| THE TRIO COMPANY 32 HIGHWOOD ROAD EAST NORWICH, NY 11732 | | | TRADE PAYABLE | | | | $4,649 |
| ACCOUNT NO. | | | | | | | |
| THELMA GOLDHAMMER 535A ARDMORE ROAD MONROE TPKE, NJ 08831 | | | TRADE PAYABLE | | | | $363 |
| ACCOUNT NO. | | | | | | | |
| THERAPEUTIC SERVICE INC 2409 AVENUE K BROOKLYN, NY 11210 | | | TRADE PAYABLE | | | | $3,657 |
| ACCOUNT NO. | | | | | | | |
| THEREA ALEXANDER 265 WEST 19TH STREET APT 3N NEWYORK, NY 10011 | | | TRADE PAYABLE | | | | $128 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,   **Case No.** <u>10-11963</u>

<u>Debtor</u>                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. THERESA NEVILLE 50 BELAIR RD APT 51 STATEN ISLAND, NY 10305 | | | TRADE PAYABLE | | | | $5 |
| ACCOUNT NO. THERICS, LLC 16529 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $3,965 |
| ACCOUNT NO. THERMCO PRODUCTS, INC. 10 MILLPOND DRIVE UNIT 2 LAFAYETTE, NJ 07848 | | | TRADE PAYABLE | | | | $55 |
| ACCOUNT NO. THERMO ELECTRON CORPORATION PO BOX 75656 CHARLOTTE, NC 28275 | | | TRADE PAYABLE | | | | $415 |
| ACCOUNT NO. THOMAS DIXON 120 CASALS PLACE APT 31A BRONX, NT 10475 | | | TRADE PAYABLE | | | | $363 |
| ACCOUNT NO. THOMAS J WHITAKER 1900 COLUMBIA PIKE APT 311 ARLINGTON, VA 22204 | | | TRADE PAYABLE | | | | $673 |
| ACCOUNT NO. THOMAS L HARRIS 20 5TH AVENUE APT 11B NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. THOMAS T. VARGHESE 16 LAMBORN AVE CONGERF, NY 10920 | | | TRADE PAYABLE | | | | $114 |
| ACCOUNT NO. THOMPSON PUBLISHING GROUP SUBSCRIPTION SERVICE CENTER PO BOX 26185 TAMPA, FL 33623 6185 | | | TRADE PAYABLE | | | | $50 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
　　　　**Debtor** 　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** THYSSEN KRUPP ELEVATOR CORP PO BOX 933021 ATLANTA, GA 31193 3021 | | | TRADE PAYABLE | | | X | $36,632 |
| **ACCOUNT NO.** TIME INSURANCE COMPANY 501 WEST MICHIGAN PO BOX 624 MILWAUKEE, WI 53201-0624 | | | TRADE PAYABLE | | | | $403 |
| **ACCOUNT NO.** TIME MED LABELING SYSTEMS PO BOX 71947 CHICAGO, IL 60694-1947 | | | TRADE PAYABLE | | | | $169 |
| **ACCOUNT NO.** TIME MOVING & STORAGE CORP 628 WEST 45TH STREET NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $1,728 |
| **ACCOUNT NO.** TIME WARNER CABLE 6197 PO BOX 371438 PITTSBURGH, PA 15250-7438 | | | TRADE PAYABLE | | | | $2,382 |
| **ACCOUNT NO.** TIMER INC 138 WIELAND AVENUE STATEN ISLAND, NY 10309 | | | TRADE PAYABLE | | | | $325 |
| **ACCOUNT NO.** TIMOTHY STOUT 227 SULLIVAN STREET APT 3D NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $51 |
| **ACCOUNT NO.** TISSUE LINK MEDICAL INC DEPT. CH 17795 PALATINE, IL 60055-7795 | | | TRADE PAYABLE | | | | $14,850 |
| **ACCOUNT NO.** TM ENTERPRISES PO BOX 555 WHARTON, NJ 07885-2551 | | | TRADE PAYABLE | | | X | $4,094 |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.   10-11963

**Debtor**                                                      **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TODAY'S OPTIONS ATTN: REFUND DEPARTMENT PO BOX 742528 HOUSTON, TX 77274-9914 | | | TRADE PAYABLE | | | | $7,144 |
| ACCOUNT NO. | | | | | | | |
| TONY MARTIN 114 FERGUSON AVENUE BURLINGTON, VT 05407 | | | TRADE PAYABLE | | | | $36 |
| ACCOUNT NO. | | | | | | | |
| TORNIER INC 12875 CAPRICORN STREET STAFFORD, TX 77477 | | | TRADE PAYABLE | | | X | $178 |
| ACCOUNT NO. | | | | | | | |
| TOTAL FIRE PROTECTION 5322 AVENUE N BROOKLYN, NY 11234 | | | TRADE PAYABLE | | | | $1,034 |
| ACCOUNT NO. | | | | | | | |
| TOUGH TRAVELER LTD 1012 STATE STREET SCHENECTADY, NY 12307 | | | TRADE PAYABLE | | | | $107 |
| ACCOUNT NO. | | | | | | | |
| TRAC PO BOX 398 SUNLAND, CA 91041-0398 | | | TRADE PAYABLE | | | | $1,002 |
| ACCOUNT NO. | | | | | | | |
| TRACY SHIELDS 591 EAST B4TH STREET APT 3 BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. | | | | | | | |
| TRANSCARE 1 METRO TECH CENTER 20TH FLOOR BROOKLYN, NY 11201 | | | TRADE PAYABLE | | | | $20,726 |
| ACCOUNT NO. | | | | | | | |
| TREK DIAGNOSTIC SYSTEMS INC PO BOX 360834 PITTSBURGH, PA 15250-6834 | | | TRADE PAYABLE | | | | $8,904 |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963

        **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TREO SOLUTIONS INC<br>125 DE FOREST DRIVE<br>TROY, NY 12180 | | | TRADE PAYABLE | | | | $40,000 |
| ACCOUNT NO.<br>TRI STAR LIGHTING<br>45-20 51ST STREET<br>WOODSIDE, NY 11377 | | | TRADE PAYABLE | | | X | $2,839 |
| ACCOUNT NO.<br>TRIARCO ARTS & CRAFTS<br>PO BOX 463<br>FORT ATKINSON, WI 53538-0463 | | | TRADE PAYABLE | | | | $205 |
| ACCOUNT NO.<br>TRICARE<br>ATTN; TRICARE REGION 1<br>PO BOX 100277<br>COLUMBIA, SC 29202 | | | TRADE PAYABLE | | | | $3,573 |
| ACCOUNT NO.<br>TRIM GEN CORP<br>34 LOVETON CIRCLE<br>SUITE 210<br>SPARKS, MD 21152 | | | TRADE PAYABLE | | | X | $2,286 |
| ACCOUNT NO.<br>TRIMALAWN EQUIPMENT<br>2081 VICTORY BLVD.<br>STATEN ISLAND, NY 10314 | | | TRADE PAYABLE | | | | $552 |
| ACCOUNT NO.<br>TRINITY BIOTECH<br>PO BOX 15287<br>NEWARK, NJ 07192-5287 | | | TRADE PAYABLE | | | | $12,885 |
| ACCOUNT NO.<br>TRIPATH IMAGING INC<br>P.O. BOX 60086<br>CHARLOTTE, NC 28260-0086 | | | TRADE PAYABLE | | | | $18,254 |
| ACCOUNT NO.<br>TRIPLES INC.<br>P.O BOX 363828<br>NEW YORK, NY 00936-3628 | | | TRADE PAYABLE | | | | $310 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963__

      **Debtor**                                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> TRI-STATE SURGICAL SUPPLY <br> 409 HOYT STREET <br> BROOKLYN, NY 11231 | | | TRADE PAYABLE | | | X | $505 |
| **ACCOUNT NO.** <br> TRUE NORTH CUSTOM PUBLISHING <br> P.O. BOX 9283 <br> CHATTANOOGA, TN 37412-9283 | | | TRADE PAYABLE | | | | $14,486 |
| **ACCOUNT NO.** <br> TSUI SHAN LAM <br> 210 WOODMERE COURT <br> FRANKILIN LAKERS, NJ 07417 | | | TRADE PAYABLE | | | | $10 |
| **ACCOUNT NO.** <br> TVR COMMUNICATIONS <br> 55-02 BROADWAY <br> WOODSIDE, NY 11377 | | | TRADE PAYABLE | | | X | $3,250 |
| **ACCOUNT NO.** <br> TW SMITH CORP <br> 885 MEEKER AVENUE <br> BROOKLYN, NY 11222 | | | TRADE PAYABLE | | | | $1,408 |
| **ACCOUNT NO.** <br> U.S. LEGAL SUPPORT <br> P.O. BOX 3724 <br> NEW YORK, NY 10008-3724 | | | TRADE PAYABLE | | | | $291 |
| **ACCOUNT NO.** <br> U.S. TRUSTEE PROGRAM PT CENTER <br> P.O. BOX 198246 <br> ATLANTA, GA 30384-8246 | | | TRADE PAYABLE | | | | $43,970 |
| **ACCOUNT NO.** <br> UB FOUNDATION ACTIVITIES INC <br> 270 NORTHPOINT PKWY SUITE 300 <br> AMHERST, NY 14228 | | | TRADE PAYABLE | | | | $5,188 |
| **ACCOUNT NO.** <br> ULINE <br> 2200 SOUTH LAKESIDE DRIVE <br> WAUKEGAN, IL 60085 | | | TRADE PAYABLE | | | | $361 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
      **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ULYSSES DAWSON <br> 172-09 144TH ROAD <br> SPRINGFIELD GARDEN, NY 11413 | | | TRADE PAYABLE | | | | $57 |
| ACCOUNT NO. <br> UNI SYSTEMS OF NY INC <br> 6 KINSELLA STREET <br> DIX HILLS, NY 11746 | | | TRADE PAYABLE | | | X | $1,330 |
| ACCOUNT NO. <br> UNICARE LIFE HEALTH <br> P.O. BOX 3868 <br> BALDWIN, MO 63022 | | | TRADE PAYABLE | | | | $5,699 |
| ACCOUNT NO. <br> UNIFORMS MANUFACTURING INC <br> P.O. BOX 12716 <br> SCOTTSDALE, AZ 85267-2716 | | | TRADE PAYABLE | | | | $950 |
| ACCOUNT NO. <br> UNIMED CORP <br> 95 FOURTH STREET <br> GARDEN CITY PARK, NY 11040 | | | TRADE PAYABLE | | | | $21,960 |
| ACCOUNT NO. <br> UNITED AD LABEL CO <br> PO BOX 13663 <br> NEWARK, NJ 07188-0663 | | | TRADE PAYABLE | | | | $324 |
| ACCOUNT NO. <br> UNITED ELECTRIC POWER INC <br> PO BOX 1170 <br> GARDEN CITY PARK, NY 11040 | | | TRADE PAYABLE | | | X | $4,783 |
| ACCOUNT NO. <br> UNITED HEALTH CARE <br> PO BOX 740819 <br> CHECK CONTROL <br> ATLANTA, GA 30374-0819 | | | TRADE PAYABLE | | | | $63,792 |
| ACCOUNT NO. <br> UNITED ORTHOPAEDIC APPLIANCES <br> 326 2ND AVENUE <br> NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $264 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| UNITED PROTECTIVE ALARM SYSTEM 205 WEST HOUSTON STREET NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $5,790 |
| **ACCOUNT NO.** | | | | | | | |
| UNITED STAFFING SYSTEMS MADAMO 261 MADISON AVENUE 2ND FLOOR NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $3,881 |
| **ACCOUNT NO.** | | | | | | | |
| UNITED WATER WESTCHESTER ATTN: LEGAL DEPARTMENT 2525 PALMER AVENUE NEW ROCHELLE, NY 10801 | | | TRADE PAYABLE | | | | $980 |
| **ACCOUNT NO.** | | | | | | | |
| UNIVERSAL HOSPITAL SERVICES IN 25 FAIRCHILD AVENUE PLAINVIEW, NY 11803 | | | TRADE PAYABLE | | | | $7,018 |
| **ACCOUNT NO.** | | | | | | | |
| UNIVERSATA INC. 12800 MIDDLEBROOK ROAD SUITE 400 GERMANTOWN, MD 20874 | | | TRADE PAYABLE | | | | $173 |
| **ACCOUNT NO.** | | | | | | | |
| UNIVERSITY OF ALABAMA DEPT OF FINANCE 1600 TH AVE SOUTH BIRMINGHAM, AL 35233 | | | TRADE PAYABLE | | | | $250 |
| **ACCOUNT NO.** | | | | | | | |
| UPBEAT INC PO BOX 60035 ST LOUIS, MO 63160 | | | TRADE PAYABLE | | | | $46 |
| **ACCOUNT NO.** | | | | | | | |
| URBAN HEALTH INSTITUTE 101 EISENHOWER PARKWAY ROSELAND, NJ 07068 | | | TRADE PAYABLE | | | | $45,000 |
| **ACCOUNT NO.** | | | | | | | |
| US SURGICAL CORP DRAWER 198032 ATLANTA, GA 30384 | | | TRADE PAYABLE | | | | $2,784 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____
       **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> USI <br> 98 FORT PATH ROAD <br> MADISON, CT 06443-2264 | | | TRADE PAYABLE | | | | $43,427 |
| ACCOUNT NO. <br> UTOPIA HOME CARE INC <br> 60 EAST MAIN STREET <br> KINGS PARK, NY 11754 | | | TRADE PAYABLE | | | | $1,139,848 |
| ACCOUNT NO. <br> VADIM SPEKTOR MD <br> 3 WASHINGTON SQ VILLAGE APT 4L <br> NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $1,500 |
| ACCOUNT NO. <br> VALERIE LYONS <br> 26 LOWFIELD CLOSE <br> BRADFORD ENGLAND, 88888 | | | TRADE PAYABLE | | | | $85 |
| ACCOUNT NO. <br> VANESSA RODRIGUEZ <br> 180 VAN CORTLAND PARK <br> APT 3E <br> BRONX, NY 10630 | | | TRADE PAYABLE | | | | $15 |
| ACCOUNT NO. <br> VELOCITY EXPRESS 770 <br> PO BOX 660329 <br> DALLAS, TX 75266-0329 | | | TRADE PAYABLE | | | | $1,348 |
| ACCOUNT NO. <br> VENTANA MEDICAL <br> PO BOX 409476 <br> ATLANTA, GA 30384-9476 | | | TRADE PAYABLE | | | | $4,096 |
| ACCOUNT NO. <br> VERACITY LLC <br> 212 GRANT AVENUE <br> POMPTON LAKES, NJ 07442 | | | TRADE PAYABLE | | | | $137,029 |
| ACCOUNT NO. <br> VERITEXT/NEW YORK REPORTING <br> 200 OLD COUNTRY ROAD SUITE 580 <br> MINEOLA, NY 11501 | | | TRADE PAYABLE | | | | $2,270 |

**In re**  Saint Vincents Catholic Medical Centers of New York  ,        **Case No.**  10-11963

**Debtor**                                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> VERIZON BUISNESS <br> 560 LEXINGTON BUISNESS <br> NEW YORK, NY  10027 | | | TRADE PAYABLE | | | | $75,289 |
| **ACCOUNT NO.** <br> VERIZON LONG DISTANCE <br> PO BOX 15026 <br> ALBANY, NY  12212 5026 | | | TRADE PAYABLE | | X | | $74 |
| **ACCOUNT NO.** <br> VERIZON LONG DISTANCE <br> PO BOX 15026 <br> ALBANY, NY  12212 5026 | | | TRADE PAYABLE | | | | $74 |
| **ACCOUNT NO.** <br> VERIZON WIRELESS <br> PO BOX 408 <br> NEWARD, NJ  07101 | | | TRADE PAYABLE | | | | $151,944 |
| **ACCOUNT NO.** <br> VERIZON <br> 220 EAST 42ND STREET <br> NEW YORK, NY  10017 | | | TRADE PAYABLE | | | | $1,284,912 |
| **ACCOUNT NO.** <br> VERIZON <br> P O BOX 15124 <br> ALBANY, NY  12212-5124 | | | TRADE PAYABLE | | X | | $512 |
| **ACCOUNT NO.** <br> VERIZON <br> P O BOX 15124 <br> ALBANY, NY  12212-5124 | | | TRADE PAYABLE | | X | | $431 |
| **ACCOUNT NO.** <br> VERIZON <br> P O BOX 15124 <br> ALBANY, NY  12212-5124 | | | TRADE PAYABLE | | X | | $31 |
| **ACCOUNT NO.** <br> VERIZON <br> P O BOX 15124 <br> ALBANY, NY  12212-5124 | | | TRADE PAYABLE | | X | | $550 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| VERIZON<br>P O BOX 15124<br>ALBANY, NY 12212-5124 | | | TRADE PAYABLE | | X | | $29 |
| ACCOUNT NO. | | | | | | | |
| VERIZON<br>P.O. BOX 1100<br>ALBANY, NY 12250-0001 | | | TRADE PAYABLE | | | | $377,809 |
| ACCOUNT NO. | | | | | | | |
| VERIZON<br>P.O. BOX 371355<br>PITTSBURGH, PA 15250-7355 | | | TRADE PAYABLE | | | | $225,779 |
| ACCOUNT NO. | | | | | | | |
| VERSAMED INC<br>2 BLUE HILL PLAZA<br>BOX 1572<br>PEARL RIVER, NY 10965 | | | TRADE PAYABLE | | X | | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| VERSATILE SERVICES LLC<br>50 EAST PALISADE AVE<br>SUITE 111<br>ENGLEWOOD, NJ 07631 | | | TRADE PAYABLE | | | | $1,520 |
| ACCOUNT NO. | | | | | | | |
| VIASYS HEALTHCARE/BIRD DIV<br>1100 BIRD CENTER DRIVE<br>PALM SPRINGS, CA 92262-8099 | | | TRADE PAYABLE | | | | $388 |
| ACCOUNT NO. | | | | | | | |
| VIASYS RESPIRATORY CARE<br>88253 EXPEDITE WAY<br>CHICAGO, IL 60695-0001 | | | TRADE PAYABLE | | | | $2,839 |
| ACCOUNT NO. | | | | | | | |
| VICTORIA PAPEO<br>1134 EAST 5TH STREET<br>BROOKLYN, NY 11230 | | | TRADE PAYABLE | | | | $109 |
| ACCOUNT NO. | | | | | | | |
| VICTORIA SOLOVYOV<br>506 FORDHAM PLACE<br>PARAMUS, NJ 07652 | | | TRADE PAYABLE | | | | $1,250 |

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
        **Debtor**                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| VICTORY AUTO SPA 3118 VITORY BLVD STATEN ISLAND, NY  10314 | | | TRADE PAYABLE | | | | $457 |
| ACCOUNT NO. | | | | | | | |
| VILLAGE CARDIOLOGY PLLC GENERAL POST OFFICE P.O. BOX 5359 NEW YORK, NY  10087-5359 | | | TRADE PAYABLE | | | | $60,833 |
| ACCOUNT NO. | | | | | | | |
| VILLAGE CARE OF NEW YORK 154 CHRISTOPHER STREET FINANCE DEPT SUITE 2D NEW YORK, NY  10014 | | | TRADE PAYABLE | | | | $453 |
| ACCOUNT NO. | | | | | | | |
| VILLAGE OF PORT CHESTER FINANCE DEPARTMENT 10 PEARL STREET PORT CHESTER, NY  10573 | | | TRADE PAYABLE | | | | $459 |
| ACCOUNT NO. | | | | | | | |
| VINCENT CHIARELLA 10 DOWNING STREET, #2C NEW YORK, NY  10014 | | | TRADE PAYABLE | | | | $9 |
| ACCOUNT NO. | | | | | | | |
| VINCENT VIGORITA MD 53 SANDPIPER LANE PO BOX 1845 AMAGANSETT, NY  11930 | | | TRADE PAYABLE | | | | $6,000 |
| ACCOUNT NO. | | | | | | | |
| VIOLETTA PEYTCHINOV 622 WASHINGTON STREET APT 2B NEWYORK, NY  10014 | | | TRADE PAYABLE | | | | $52 |
| ACCOUNT NO. | | | | | | | |
| VISCOT MEDICAL, LLC 32 WEST STREET PO BOX 351 EAST HANOVER, NJ  07936-0351 | | | TRADE PAYABLE | | | | $1,593 |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
                    **Debtor**                                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| VISITING NURSE SERVICES IN WESTCHESTER 360 MAMARONECK AVENUE WHITE PLAINS, NY 10605 | | | TRADE PAYABLE | | | | $715 |
| **ACCOUNT NO.** | | | | | | | |
| VIVIAN LAI ALBERTA BLUE CROSS HEALTH SERVICES DEPARTMENT 10009 108 STREET NW EDMONTON, AB T5J 3C5 CANADA | | | TRADE PAYABLE | | | | $2,829 |
| **ACCOUNT NO.** | | | | | | | |
| VMK CORP 8617 THIRD AVENUE BROOKLYN, NY 11209 | | | TRADE PAYABLE | | | | $4,700 |
| **ACCOUNT NO.** | | | | | | | |
| VOLODYMYR TARAKHTIY 100 TERMINAL STREET BOSTON, MA 02129 | | | TRADE PAYABLE | | | | $54 |
| **ACCOUNT NO.** | | | | | | | |
| VWR INTERNATIONAL, INC. 405 HERON DRIVE BRIDGEPORT, NJ 08014 | | | TRADE PAYABLE | X | | | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| VYACHESLAV FRIEDMAN 1539 EAST 68TH STREET BROOKLYN, NY 11234 | | | TRADE PAYABLE | | | | $46 |
| **ACCOUNT NO.** | | | | | | | |
| W B MASON CO INC P.O. BOX 111 59 CENTRE ST. BROCKTON, MA 02303 | | | TRADE PAYABLE | | | X | $165,522 |
| **ACCOUNT NO.** | | | | | | | |
| W B MASON 53 WEST 23RD STREET NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $5,767 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u>,    **Case No.** <u>10-11963</u>

        **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WAI YEE ROWAIS WONG 43 HENRY STREET APT 15 NEW YORK, NY 10002 | | | TRADE PAYABLE | | | | $693 |
| ACCOUNT NO. | | | | | | | |
| WALTER MCCLAIN 136 MIDLAND AVENUE YONKERS, NY 10705 | | | TRADE PAYABLE | | | | $38 |
| ACCOUNT NO. | | | | | | | |
| WAMPOLE LABS CARTER WALLACE DEPT CH 10664 PALANTINE, IL 60055 0664 | | | TRADE PAYABLE | | | | $166 |
| ACCOUNT NO. | | | | | | | |
| WARREN KUPIN MD 3046 NW 63RD STREET BOCA RATON, FL 33496 | | | TRADE PAYABLE | | | | $2,173 |
| ACCOUNT NO. | | | | | | | |
| WATERBOY NATURAL SPRING WATER PO BOX 11235 HAUPPAUGE, NY 11788 0958 | | | TRADE PAYABLE | | | | $227 |
| ACCOUNT NO. | | | | | | | |
| WAYNE LOSCHEN TOMPKINS RESIDENCE 1150 CASTLETON AVENUE STATEN ISLAND, NY 10310 | | | TRADE PAYABLE | | | | $181 |
| ACCOUNT NO. | | | | | | | |
| WCC TANK TECHNOLOGY PO BOX 7146 NEWBURGH, NY 12550 | | | TRADE PAYABLE | | | | $1,900 |
| ACCOUNT NO. | | | | | | | |
| WE RECYCLE INC 30 NORTH PLAINS INDUSTRIAL RD WALLINGFORD, CT 06492 | | | TRADE PAYABLE | | | | $7,197 |
| ACCOUNT NO. | | | | | | | |
| WEEKS LERMAN GROUP LCC 58-38 PAGE PLACE MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $237 |

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963

  **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WELCH ALLYN INC PO BOX 73040 CHICAGO, IL 60673-7404 | | | TRADE PAYABLE | | | | $918 |
| ACCOUNT NO. | | | | | | | |
| WELLCARE INC 161 MADISON AVE SUITE #6SE NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $53,460 |
| ACCOUNT NO. | | | | | | | |
| WELLS FARGO BANK 3433 S.MARYLAND PKWY LAS VAGAS, NV 89109 | | | TRADE PAYABLE | | | | $113 |
| ACCOUNT NO. | | | | | | | |
| WEN WEI 2 RADIO AVE APT C4 SECAUCUS, NJ 07094 | | | TRADE PAYABLE | | | | $30 |
| ACCOUNT NO. | | | | | | | |
| WENDY VASQUEZ 1601 METROPOLITAN AVENUE APT 3E BRONX, NY 10462 | | | TRADE PAYABLE | | | | $775 |
| ACCOUNT NO. | | | | | | | |
| WEST PAYMENT CENTER PO BOX 6292 CAROL STREAM, IL 60197-6292 | | | TRADE PAYABLE | | | | $6,135 |
| ACCOUNT NO. | | | | | | | |
| WEST SIDE MEDICAL GROUP PRACT. 314 WEST 14TH STREET NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $9,613 |
| ACCOUNT NO. | | | | | | | |
| WESTCHESTER AMBULETTE SERVICE 58 PALISADE AVENUE YONKERS, NY 10701 | | | TRADE PAYABLE | | | | $1,509 |
| ACCOUNT NO. | | | | | | | |
| WESTCHESTER COMMUNITY COLLEGE 75 GRASSLANDS ROAD VALHALLA, NY 10595-1698 | | | TRADE PAYABLE | | | | $1,872 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
_____                                   _____
                    **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>WESTCHESTER COUNTY DEPARTMENT OF HEALTH<br>145 HUGUENOT STREET<br>NEW ROCHELLE, NY  10801 | | | TRADE PAYABLE | | | | $380 |
| **ACCOUNT NO.**<br>WESTCHESTER COUNTY HEALTH CARE<br>95  GRASSLANDS ROAD<br>TCC FINANCE ROOM 223A<br>VALHALLA, NY  10595 | | | TRADE PAYABLE | | | | $138,140 |
| **ACCOUNT NO.**<br>WESTCHESTER JOINT WATER WORKS<br>1625 MAMARONECK AVE.<br>P. O. BOX 398<br>MAMARONECK, NY  10543-1200 | | | TRADE PAYABLE | | | | $19,763 |
| **ACCOUNT NO.**<br>WESTCHESTER MEDICAL GROUP<br>210 WESTCHESTER AVENUE<br>ATTN:CLARK YODER<br>DIRECTOR OF FINANCE<br>WHITE PLAINS, NY  10604 | | | TRADE PAYABLE | | | | $8,195 |
| **ACCOUNT NO.**<br>WESTFAIR COMMUNICATIONS<br>3 GARNNETT DRIVE<br>WHITE PLAINS, NY  10604 | | | TRADE PAYABLE | | | | $60 |
| **ACCOUNT NO.**<br>WHITAKER BROTEHRS BUSINESS MACHINES INC.<br>12410 WASHINGTON AVENUE<br>ROCKVILLE, MD  20852 | | | TRADE PAYABLE | | | | $118 |
| **ACCOUNT NO.**<br>WHITE GLOVE INC<br>185 MARCY AVENUE<br>BROOKLYN, NY  11211 | | | TRADE PAYABLE | | | | $2,666 |
| **ACCOUNT NO.**<br>WHITE PLAINS CARDIOLOGY<br>DAVISAVENUE @ EAST POST ROAD<br>WHITE PLAINS, NY  10601 | | | TRADE PAYABLE | | | | $29 |

844

B 6F (Official Form 6F) (12/07)

In re ___Saint Vincents Catholic Medical Centers of New York___ ,   Case No. __10-11963_____
                    **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> WHITE PLAINS HOSPITAL <br> DAVIS AVENUE @ EAST POST ROAD <br> WHITE PLAINS, NY  10601 | | | TRADE PAYABLE | | | | $15,650 |
| **ACCOUNT NO.** <br> WHITE PLAINS RADIOLOGY <br> DAVIS AVENUE @ EAST POST ROAD <br> WHITE PLAINS, NY  10601 | | | TRADE PAYABLE | | | | $4,237 |
| **ACCOUNT NO.** <br> WIDMER TIME RECORDER <br> 27 PARK PLACE <br> 2ND FLOOR <br> NEW YORK, NY  10007 | | | TRADE PAYABLE | | | | $239 |
| **ACCOUNT NO.** <br> WILBERT ALSTON <br> 476 SUNBERRY ROAD <br> ROCHDALE, NY  11434 | | | TRADE PAYABLE | | | | $25 |
| **ACCOUNT NO.** <br> WILFRED G VAN GORP PH D <br> 16 EAST 60TH STREET <br> STE 400 <br> NEW YORK, NY  10022 | | | TRADE PAYABLE | | | | $2,750 |
| **ACCOUNT NO.** <br> WILFREDO VASQUEZ <br> 154 AVENUE D <br> APT 5B <br> NEW YORK, NY  10009 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** <br> WILLIA MDEJESUS MARTINEZ <br> 740 E GUN HILL RD APT 3F <br> BRONX, NY  10467 | | | TRADE PAYABLE | | | | $25 |
| **ACCOUNT NO.** <br> WILLIAM A HECHT PC <br> 901 NORTH BROADWAY <br> SUITE 3B <br> WHITE PLAINS, NY  10603 | | | TRADE PAYABLE | | | | $463 |
| **ACCOUNT NO.** <br> WILLIAM B. MEYER, INCORPOTATED <br> 255 LONG BEACH BLVD <br> STRATFORD, CT  06615 | | | TRADE PAYABLE | | | | $15,627 |

In re  Saint Vincents Catholic Medical Centers of New York____ ,     Case No.  10-11963_____
 ____Debtor____                                                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WILLIAM CARTER 39 EAST 12TH STREET APT 104 NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $22 |
| ACCOUNT NO. | | | | | | | |
| WILLIAM HARRINGTON MD 15 SHORE ROAD RYE, NY 10580 | | | TRADE PAYABLE | | | | $1,671 |
| ACCOUNT NO. | | | | | | | |
| WILLIAM HIRD AND CO 255 40TH STREET BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $445 |
| ACCOUNT NO. | | | | | | | |
| WILLIAM KORDA 510 WEST 46TH STREET APT 408 NEW YORK, NY 10032 | | | TRADE PAYABLE | | | | $26 |
| ACCOUNT NO. | | | | | | | |
| WILLIAM LEHRER 305 WEST END AVENUE APT 710B NEW YORK, NY 10023 | | | TRADE PAYABLE | | | | $14 |
| ACCOUNT NO. | | | | | | | |
| WILLIAM SCANNELL 18 LEONARD STREET APT 3D NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $27 |
| ACCOUNT NO. | | | | | | | |
| WILLIAM SCHROEDER THE RAWLINGS CO. PO BOX 200 ATTN CHRISTOPHER GARDNER LA GRANGE, KY 40031-2000 | | | TRADE PAYABLE | | | | $532 |
| ACCOUNT NO. | | | | | | | |
| WILSON ELSER MOSKOWITZ EDELMAN 150 EAST 42ND STREET NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $58,542 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York    ,   Case No.   10-11963
       **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| WISCONSIN CONVERTING, INC. 1689 MORROW STREET GREEN BAY, WI 54302-2657 | | | TRADE PAYABLE | | | | $1,702 |
| **ACCOUNT NO.** | | | | | | | |
| WL GORE ASSOCIATES INC PO BOX 751331 CHARLOTTE, NC 28275 | | | TRADE PAYABLE | | | | $151,353 |
| **ACCOUNT NO.** | | | | | | | |
| WOLFE TORY MEDICAL INC 79 WEST 4500 SOUTH SUITE 18 SALT LAKE CITY, UT 84107 | | | TRADE PAYABLE | | | | $899 |
| **ACCOUNT NO.** | | | | | | | |
| WOLFF & SAMSON PC THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE, NJ 07052 | | | TRADE PAYABLE | | | | $1,404 |
| **ACCOUNT NO.** | | | | | | | |
| WONICA REALTORS & APPRAISERS 415 MANOR ROAD STATEN ISLAND, NY 10314 | | | TRADE PAYABLE | | | | $195 |
| **ACCOUNT NO.** | | | | | | | |
| WOODARD & CURRAN 709 WESTCHESTER AVENUE SUITE L2 WHITE PLAINS, NY 10604 | | | TRADE PAYABLE | | | | $10,826 |
| **ACCOUNT NO.** | | | | | | | |
| WORLD JOURNAL 141-07 20TH AVENUE WHITESTONE, NY 11357-6093 | | | TRADE PAYABLE | | | | $362 |
| **ACCOUNT NO.** | | | | | | | |
| WOUND CARE CENTERS INC NW 8356 PO BOX 1450 MINNEAPOLIS, MN 55485 | | | TRADE PAYABLE | | | | $103,125 |
| **ACCOUNT NO.** | | | | | | | |
| WOUND CARE TECHNOLOGIES, LLC 19023 MAGENTA BAY EDEN PRAIRE, MN 55347 | | | TRADE PAYABLE | | | | $1,050 |

In re  Saint Vincents Catholic Medical Centers of New York   ,   Case No.  10-11963
           **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** WRIGHT MEDICAL TECHNOLOGY INC PO BOX 503482 ST LOUIS, MO 63150 | | | TRADE PAYABLE | | | X | $11,401 |
| **ACCOUNT NO.** WRIGHT MEDICAL 5677 ARLINE ROAD ARLINGTON, TN 38002 | | | TRADE PAYABLE | | | X | $45,332 |
| **ACCOUNT NO.** WW GRAINGER INC DEPT 807185731 PALATINE, IL 60038 | | | TRADE PAYABLE | | | X | $1,321 |
| **ACCOUNT NO.** WYATT DARLING 318 EAST 34TH STREET APT 6D NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $128 |
| **ACCOUNT NO.** XAO LING SHANG 1855 7TH AVENUE APT 3A NEW YORK, NY 10026 | | | TRADE PAYABLE | | | | $1,056 |
| **ACCOUNT NO.** XEROX CORP PO BOX 827598 PHILADELPHIA, PA 19182-7598 | | | TRADE PAYABLE | | | | $1,379 |
| **ACCOUNT NO.** XIAO FENG XIA 1240 BAYRIDGE AVENUE 1ST FLOOR BROOKLYN, NY 11219 | | | TRADE PAYABLE | | | | $2,081 |
| **ACCOUNT NO.** XIAO LAN LI 142-17 58TH ROAD FLUSHING, NY 11355 | | | TRADE PAYABLE | | | | $255 |
| **ACCOUNT NO.** XIOTECH CORP DEPT CH 17326 PALATINE, IL 60055-7326 | | | TRADE PAYABLE | | | | $35,930 |

848

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
_____
      **Debtor**                                                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** XODUS MEDICAL 702 PROMINENCE DRIVE NEW KENSINGTON, PA 15068 | | | TRADE PAYABLE | | | | $1,400 |
| **ACCOUNT NO.** YAISEL MARTIN 1621 SW 137TH PLACE MIAMI, FL 33175-1069 | | | TRADE PAYABLE | | | | $20 |
| **ACCOUNT NO.** YALE EXTERMINATING P.O. BOX 342 VALLEY COTTAGE, NY 10989 | | | TRADE PAYABLE | | | | $420 |
| **ACCOUNT NO.** YANA KUDRYAVAYA 29 AUSTIN AVENUE STATEN ISLAND, NY 10305 | | | TRADE PAYABLE | | | | $107 |
| **ACCOUNT NO.** YANNA LOU 123 BAY 17TH STREET BROOKLYN, NY 11214 | | | TRADE PAYABLE | | | | $15 |
| **ACCOUNT NO.** YAZMIN RAMIREZ 1277 SHAKESPEARE AVE APT 4D BRONX, NY 10452 | | | TRADE PAYABLE | | | | $25 |
| **ACCOUNT NO.** YELLOW BOOK 193 EAB PLAZA UNIONDALE, NY 11556 | | | TRADE PAYABLE | | | | $4,434 |
| **ACCOUNT NO.** YOLANDA GUERRA P.O BOX 299 BRONX, NY 10454 | | | TRADE PAYABLE | | | | $26 |
| **ACCOUNT NO.** YVES-MICHEL FONTAINE MA ED M 73 ELLWOOD APT 5ED NEW YORK, NY 10040 | | | TRADE PAYABLE | | | | $1,000 |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963

         **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> YVETTE THROWER <br> 408 8TH AVENUE <br> APT 8 C <br> NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $8 |
| ACCOUNT NO. <br> ZACCAGNINO ELECTRIC <br> 81 MAPLE AVENUE <br> RYE, NY 10580 | | | TRADE PAYABLE | | | | $238 |
| ACCOUNT NO. <br> ZAVATA, INC. <br> LOCKBOX 9351 <br> P.O. BOX 8500 <br> PHILADELPHIA, PA 19178-9351 | | | TRADE PAYABLE | | | | $41,177 |
| ACCOUNT NO. <br> ZEGOJ BESLIN <br> 764 BRADY AVENUE <br> BRONX, NY 10462 | | | TRADE PAYABLE | | | | $5 |
| ACCOUNT NO. <br> ZIMMER SPINE SURGICAL INC <br> PO BOX 643397 <br> PITTSBURGH, PA 15264-3397 | | | TRADE PAYABLE | | | | $32,038 |
| ACCOUNT NO. <br> ZOBEIDA ALVAREZ <br> 3 HAVEN PLAZA <br> APT 8G <br> NEW YORK, NY 10009 | | | TRADE PAYABLE | | | | $100 |
| ACCOUNT NO. <br> ZOFAR GALI <br> 134-14 57TH AVENUE <br> FLUSHING, NY 11355 | | | TRADE PAYABLE | | | | $2 |
| ACCOUNT NO. <br> ZOLL LITECOR CORP. <br> PO BOX 644321 <br> PITTSBURGH, PA 15264 | | | TRADE PAYABLE | | | | $3,200 |
| ACCOUNT NO. <br> ZOLL MEDICAL CORP <br> GPO <br> PO BOX 27028 <br> NEW YORK, NY 10087-7028 | | | TRADE PAYABLE | | | X | $62 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York           ,          Case No.   10-11963
                        **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ZURICH NORTH AMERICAN 8734 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $135 |
| **ACCOUNT NO.** | | | | | | | |
| ZYGMUNT MUZYKA 5775 73RD PLACE MIDDLE VILLAGE, NY 11379 | | | TRADE PAYABLE | | | | $33 |
| **ACCOUNT NO.** | | | | | | | |
| 1329 COLLEGE AVENUE HDFC 660 EAST 183RD STREET BRONX, NY 10458 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| 2/90 SIGN SYSTEMS P.O. BOX 888289 GRAND RAPIDS, MI 49588-8289 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| 2216 ADAMS PL. HDFC 660 EAST 183RD STREET BRONX, NY 10458 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| 2425 LORILLARD PL. REALTY 660 EAST 183RD STREET BRONX, NY 10458 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| 2428 BEAUMONT AVENUE HDFC 660 EAST 183RD STREET BRONX, NY 10458 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| 660 CRESCENT AVE. HDFC 660 EAST 183RD STREET BRONX, NY 10458 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York        ,     Case No.  10-11963
                        Debtor                                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| 800 CASTLETON AVENUE LLC WEST END MANAGEMENT CO 2025 RICHMOND AVENUE SUITE 105 STATEN ISLAND, NY 10314 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| A & L SCIENTIFIC ATTN: ANTHONY VICARI 632 EAST NEW YORK AVE BROOKLYN, NY 11203 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| A & L SCIENTIFIC CORP ATTN: ANTHONY VICARI 632 EAST NEW YORK AVE BROOKLYN, NY 11203 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| A&L SCIENTIFIC CORP ATTN: VICTOR ANTHONY VICARI 632 EAST NEW YORK AVE BROOKLYN, NY 11203 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| A.W. MEYER CO. INC. 509 BROAD AVENUE RIDGEFIELD, NJ 07657 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AADCO MEDICAL INC PO BOX 410 RANDOLPH, VT 05060 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ABBOTT LABORATORIES ATTN: P THOMPSON D345 J23 200 ABBOTT PARK RD ABBOTT PARK, IL 60061-6165 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ABCO REFRIGERATION SUPPLY CO STATEN IS. ATTN: ALEC SAUCHIK, ESQ. TARTER KRINSKY & DROGIN, LLP 1350 BROADWAY, 11TH FLOOR NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
                    **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ABS SALES COMPANY INC 418 SAW MILL RIVER ROAD YONKERS, NY 10701 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ACCLAIM INVESTIGATION 200 BLOOMINGDALE RD WHITE PLAINS, NY 10605 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ACCOUNTEMPS DIV OF ROBERT HALF INT'L ATTN: KAREN LIMA 5720 STONERIDGE DR, STE THREE PLEASANTON, CA 94588 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ACCUTOME 3222 PHEONIXVILLE PIKE MALAVERN, PA 19355 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ACME INTERIOR SIGNS 33 TAYLOR REED PL PO BOX 2345 STAMFORD, CT 06906 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ACOTECH SERVICES INC 25-52 38TH ST LONG ISLAND, NY 11103 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ACROPRINT INC 5640 DEPARTURE DRIVE RALEIGH, NC 27616 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ADL DATA SYSTEMS INC 9 SKYLINE DRIVE HAWTHORNE, NY 10532-2146 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,     **Case No.** _10-11963_

       **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ADT SECURITY SERVICES INC 14200 EAST EXPOSITION AVE AURORA, CO 80012 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ADVANCE PUBLICATIONS, INC. D/B/A STATEN ISLAND ADVANCE 950 FINGERBOARD RD STATEN ISLAND, NY 10305 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ADVANCED MEDITECH INTERNATIONAL ATTN: LING PANG PO BOX 630414 LITTLE NECK, NY 11363 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ADVANTAGE MEDICAL BILLING & HIM SVCS LLC 37 HIGHLAND AVE. YONKERS, NY 10705 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** AETNA INC. DAVID B. ROWE AETNA INC. - RE4K 151 FARMINGTON AVE HARTFORD, CT 06156 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** AFI TRANSFEROR: LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** AFI TRANSFEROR: LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** AHC, INC ATTN JOSEPH S. PARTAIN 10002 BATTLEVIEW PARKWAY MANASSAS, VA 20109 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re __Saint Vincents Catholic Medical Centers of New York__ ,          Case No. __10-11963_____

       **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>AIDS SERVICE CENTER<br>C/O PETER S. PARTEE<br>HUNTON & WILLIAMS LLP<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>AIRCAST INC<br>PO BOX 12217N<br>NEWARK, NJ 07101 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>AKA PEST CONTROL INC<br>121 W 27TH ST STE 502<br>NEW YORK, NY 100016207 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>AL INC J STEIN LOCKSMITH<br>89-66 162ND ST<br>JAMAICA, NY 11432-5072 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ALCON LABORATORIES, INC.<br>PENNY SHAW TC2-9<br>6201 SOUTH FREEWAY<br>FORT WORTH, TX 76134 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ALERT FIRE CONTROL<br>ATTN: SANDY<br>401 NEW ROCHELLE RD<br>BRONXVILLE, NY 10708-4415 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ALJ CAPITAL I, L.P.<br>TRANSFEROR: REGIONAL IMAGING & THERAPEUTIC RADIOLOGY SVCS., PC<br>6300 WILSHIRE BLVD. SUITE B-220<br>LOS ANGELES, CA 90048 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ALJ CAPITAL I, L.P.<br>TRANSFEROR: STRYKER ORTHOPAEDICS<br>ATTN: LARY GILL/ALJ CAPITAL MANAGEMENT<br>6300 WILSHIRE BLVD., SUITE 700<br>LOS ANGELES, CA 90048 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963

**Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALJ CAPITAL I, L.P. TRANSFEROR: WHOLESALE REALTORS AS ASSIGN ATTN: LARY GILL/ALJ CAPITAL MANAGEMENT 6300 WILSHIRE BLVD., SUITE 700 LOS ANGELES, CA 90048 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ALJ CAPITAL I, LP TRANSFEROR: BAXTER HEALTHCARE CORPORATIO 6300 WILSHIRE BLVD. SUITE 700 LOS ANGELES, CA 90048 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ALJ CAPITAL II, L.P. TRANSFEROR: R TECH HEALTHCARE REVENUE TE ATTN: LARRY GILL/ALJ CAPITAL MANAGEMENT 6300 WILSHIRE BLVD., SUITE 700 LOS ANGELES, CA 90048 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ALJ CAPITAL II, L.P. TRANSFEROR: WHOLESALE REALTORS SUPPLY AS ATTN: LARRY GILL/ALJ CAPITAL MANAGEMENT 6300 WILSHIRE BLVD., SUITE 700 LOS ANGELES, CA 90048 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ALJ CAPITAL II, L.P. TRANSFEROR:REGIONAL IMAGING & THERAPEUTIC RADIOLOGY SVCS., PC 6300 WILLSHIRE BLVD. SUITE NO. 700 LOS ANGELES, CA 90048 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ALJ CAPITAL II, LP TRANSFEROR: BAXTER HEALTHCARE CORPORATIO 6300 WILSHIRE BLVD. SUITE 700 LOS ANGELES, CA 90048 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ALL SERVICE KITCHEN EQUIPMENT CORP. 10 CHARLES STREET P.O BOX 310 NEW HYDE PARK, NY 11040 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York     ,          Case No.  10-11963
        **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> ALLIANCE REPORTING SERVICES INC <br> P.O. BOX 469 <br> MINEOLA, NY  11501-0469 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ALLIANCE REPORTING SERVICES INC <br> P.O. BOX 469 <br> MINEOLA, NY  11501-0469 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ALLIED COMPACTOR SERVICES INC <br> 407 BROADWAY <br> MASSAPEQUA PARK, NY  11762 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ALL-STAR REPORTERS, INC. <br> 90 FLORAL PARKWAY <br> FLORAL PARK, NY  11001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ALLSTATE INDEMNITY COMPANY <br> ALLSTATE INS <br> PO BOX 3073 <br> SOUTHEASTERN, PA  19398-3073 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ALLSUP INC <br> 300 ALLSUP PLACE <br> BELLEVILLE, IL  62223 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ALLSUP INC <br> 300 ALLSUP PLACE <br> BELLEVILLE, IL  62223 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ALPHA COMMUNICATIONS <br> 363 7TH AVENUE <br> 9TH FLOOR <br> NEW YORK, NY  10001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re Saint Vincents Catholic Medical Centers of New York, Debtor

Case No. 10-11963 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>ALPHA SOURCE INC<br>ATTN: JANICE BETCHKAL<br>12104 W CARMEN AVE<br>MILWAUKEE, WI 53225 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>AMERICAN ARBITRATION ASSOC<br>1633 BROADWAY 10TH FLOOR<br>NEW YORK, NY 10019 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>AMERICAN DIAGNOSTICA INC<br>500 WEST AVE<br>PO BOX 110215<br>STAMFORD, CT 06911-0215 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>AMERICAN MEDICAL ALERT<br>ATTN: RICH RALLO, CFO<br>36-36 33RD STREET, SUITE B100<br>LONG ISLAND CITY, NY 11106 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>AMERICAN MEDICAL ALERT CORP<br>ATTN: RICH RALLO, CFO<br>36-36 33RD STREET, SUITE B100<br>LONG ISLAND CITY, NY 11106 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>AMERICAN MEDICAL LOGISTICS<br>293 EISENHOWER PKWY STE 100<br>LIVINGSTON, NJ 07039-1711 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>AMERICAN MEDICAL SYSTEMS<br>DRAWER CS 198422<br>ATLANTA, GA 30384 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>AMERICAN MINUTEMEN SEWER & DRAINAGE<br>P.O. BOX 2005<br>NEW CITY, NY 10956 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,          **Case No.** <u>10-11963</u>
                        **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN PAPER TOWEL CORP<br>PO BOX 346<br>CARLSTADT, NJ 07072 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AMERICAN STORAGE & TRANSPORT, INC.<br>135 SPANGOLI RD<br>MELVILLE, NY 117473521 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AMERICAN TELEPHONE & UTILITY CONSULTANTS<br>170 HAMILTON AVE STE 216<br>WHITE PLAINS, NY 10601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AMERISOURCEBERGEN CORPORATION<br>KLEHR, HARRISON, HARVEY, ET AL<br>ATTN: MORTON R. BRANZBURG, ESQ.<br>260 S. BROAD STREET, SUITE 400<br>PHILADELPHIA, PA 19102-5003 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ANDERSON KILL & OLICK, P.C.<br>1600 MARKET STREET<br>SUITE 2500<br>PHILADELPHIA, PA 19103 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AOTA PRODUCTS<br>PO BOX 0151<br>ANNAPOLIS JUNCTION, MD 20701-0151 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| APP CLEANING SUPPLIES<br>90 KIPP AVE<br>ELMWOOD PARK, NJ 07407 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ARC CONSULTANTS INC<br>237 W 35TH ST FL 12A<br>NEW YORK, NY 100011905 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,     **Case No.** __10-11963_____

            **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ARCHITECTURAL SIGN ASSOCIATES PO BOX 11716 PITTSBURGH, PA 15228 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ARCTIC WATER CO INC 5 SIDNEY CT LINDENHURST, NY 11757 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ARGENTIERI, ANGELO 125 GETZ AVE. STATEN ISLAND, NY 10312 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ARGO PARTNERS TRANSFEROR: ACE BANNER & FLAG CO 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ARGO PARTNERS TRANSFEROR: AMERICAN PAD EX OF NY 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ARGO PARTNERS TRANSFEROR: ARCHER, WILLIAM S 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ARGO PARTNERS TRANSFEROR: GARDEN DISTRICT FLORIST 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ARGO PARTNERS TRANSFEROR: GREYMART METAL CO 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____

_____ **Debtor**     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ARGO PARTNERS TRANSFEROR: HENRY A DLUGACZ 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ARGO PARTNERS TRANSFEROR: INTERSTATE POLLUTION CONTROL 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ARGO PARTNERS TRANSFEROR: RESPIRONICS INC 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ARIZANT HEALTHCARE INC. 10393 WEST 70TH STREET EDEN PRAIRIE, MN 55344 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ARMAC,INC. 71 PASSAIC AVENUE FLORHAM PARK, NJ 07932 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ARMSTRONG INTL, INC ATTN: ALLISON GRAHAM, ASST GEN COUNSEL 2081 SE OCEAN BLVD, 4TH FL STUART, FL 34996 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ARMSTRONG MEDICAL IND INC 575 KNIGHTSBRIDGE PKWY P.O. BOX 700 LINCOLNSHIRE, IL 60069 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ART FLAG COMPANY INC 8 JAY ST NEW YORK, NY 10013 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963
        **Debtor**                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ARTEL 2078540860 25 BRADLEY DR WESTBROOK, ME 04092 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ARTHREX, INC ATTN: KATHY JOHNSON 1370 CREEKSIDE BLVD NAPLES, FL 34108 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ARTHROTEK, INC PO BOX 587 WARSAW, IN 46581-0587 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ARTHROTEK, INC PO BOX 902 SOUTH BEND, IN 466240902 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ARTROMICK INTERNATIONAL, INC. ATTN JEFF AVERY 4800 HILTON CORPORATE DRIVE COLUMBUS, OH 43232 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ASCOM HASLER/GE CAP PROG 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52405 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ASHLAND SPECIALTY CHEMICAL ONE DREW PLAZA BOONTON, NJ 07005 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ASIAN DIVERSITY INC. 1270 BROADWAY SUITE 703 NEW YORK, NY 10001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York        ,       Case No.   10-11963
         **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ASLAN CAPITAL MASTER FUND, LP TRANSFEROR: FIRST QUALITY MAINTENANCE LP ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK, NY  10152 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASLAN CAPITAL MASTER FUND, LP TRANSFEROR: INDEPENDENT TEMPERATURE CONT ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK, NY  10152 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASLAN CAPITAL MASTER FUND, LP TRANSFEROR: NEW YORK ELEVATOR & ELECTRIC ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK, NY  10152 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASLAN CAPITAL MASTER FUND, LP TRANSFEROR: NIHON KOHDEN AMERICA INC ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK, NY  10152 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASLAN CAPITAL MASTER FUND, LP TRANSFEROR: PENTAX PRECISION INSTR ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK, NY  10152 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL AS ASIGNEE FOR PRESTON GATES & ELLIS LLP 7600 JERICHO TURNPIKE WOODBURY, NY  11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL AS ASIGNEE FOR STEVEN SUPPLY CO. INC 7600 JERICHO TURNPIKE - SUITE 302 WOODBURY, NY  11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York          ,          **Case No.**   10-11963

**Debtor**                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL AS ASSIGNEE FOR FAMILY AIDES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL AS ASSIGNEE FOR VINNIES AUTO BODY INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: ALLEN THOMAS ASSOCIATES INC 7600 JERICHO TUNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: COMMUNITY HOME CARE REFERRAL 7600 JERICHO TUNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: ESTAFF CONTROL/USS 7600 JERICHO TUNPIKE, SUITE 302 ATTN: ADAM MOSKOWITZ WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: ESTAFFCONTROL 7600 JERICHO TURNPIKE, SUITE 302 ATTN: ADAM MOSKOWITZ WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: GREELEY COMPANY 7600 JERICHO TUNPIKE, SUITE 302 ATTN: ADAM MOSKOWITZ WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York          ,          Case No.   10-11963
        **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: PUTNEY TWOMBLY HALL & HIRSON 7600 JERICHO TURNPIKE, SUITE 302 ATTN: ADAM MOSKOWITZ WOODBURY, NY  11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: TITAN OUTDOOR LLC 7600 JERICHO TURNPIKE, SUITE 302 ATTN: ADAM MOSKOWITZ WOODBURY, NY  11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: UNITED STAFFING SYSTEMS & AL 7600 JERICHO TUNPIKE, SUITE 302 ATTN: ADAM MOSKOWITZ WOODBURY, NY  11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: UNITED STAFFING SYSTEMS, INC 7600 JERICHO TURNPIKE, SUITE 302 ATTN: ADAM MOSKOWITZ WOODBURY, NY  11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: UNITED STAFFING SYSTEMS, INC 7600 JERICHO TURNPIKE, SUITE 302 ATTN: ADAM MOSKOWITZ WOODBURY, NY  11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL II, LP TRANSFEROR: UNITED STAFFING SYSTEMS, INC 7600 JERICHO TURNPIKE, SUITE 302 ATTN: ADAM MOSKOWITZ WOODBURY, NY  11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: ALLIANCE BUILDING PRODUCTS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY  11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963
                    **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: ARNOLD MELMAN MD ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: BBC LIGHTING & SUPPLY ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: BELAIR & EVANS LLP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: BROOKLYN HOSPITAL CENTER ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: BURLINGTON MEDICAL SUPPLIES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: CHINATOWN HEALTH CLINIC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: CLINICAL LAB COORDINATION SE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York       ,          Case No.  10-11963
_____
          **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: COLAHAN SAUNDERS CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: EMPIRE PUMP & MOTOR ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: EV3 INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: FLATBUSH SURGICAL SUPPLY CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: GIL SIGNS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: HP3 INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: JENCKS SIGN CORP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,       **Case No.** 10-11963

        **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: MANHATTAN COLORECTAL ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: MARTYS EMERGENCY PROD ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: METROCOM SALES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: MICRO THERAPEUTIC INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: NETWORK & COMPANY INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: NEW YORK EYE AND EAR INFIRMA ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: NORTH SHORE FORMS & LABELS I ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

       **Debtor**                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> ASM CAPITAL, L.P. <br> TRANSFEROR: NURSES ON HAND REGISTRY, INC <br> ATTN: ADAM MOSKOWITZ <br> 7600 JERICHO TURNPIKE, SUITE 302 <br> WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> ASM CAPITAL, L.P. <br> TRANSFEROR: ORTHO REHAB <br> ATTN: ADAM MOSKOWITZ <br> 7600 JERICHO TURNPIKE, SUITE 302 <br> WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> ASM CAPITAL, L.P. <br> TRANSFEROR: PRECISION PNEUMATICS SERVICE <br> ATTN: ADAM MOSKOWITZ <br> 7600 JERICHO TURNPIKE, SUITE 302 <br> WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> ASM CAPITAL, L.P. <br> TRANSFEROR: QUOVADX INC <br> ATTN: ADAM MOSKOWITZ <br> 7600 JERICHO TURNPIKE, SUITE 302 <br> WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> ASM CAPITAL, L.P. <br> TRANSFEROR: REGIONAL COMMUNICATIONS INC <br> ATTN: ADAM MOSKOWITZ <br> 7600 JERICHO TURNPIKE, SUITE 302 <br> WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> ASM CAPITAL, L.P. <br> TRANSFEROR: RICHMOND COUNTY SERVICES <br> ATTN: ADAM MOSKOWITZ <br> 7600 JERICHO TURNPIKE, SUITE 302 <br> WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> ASM CAPITAL, L.P. <br> TRANSFEROR: ROBERT L. COOPER <br> ATTN: ADAM MOSKOWITZ <br> 7600 JERICHO TURNPIKE, SUITE 302 <br> WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York ,    Case No.   10-11963
               **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: RUCCI OIL COMPANY INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: SMITH & NEPHEW, INC WOUND MG ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: SUSAN MACKENZIE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: TRANSCARE D/B/A METRO CARE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: VENTANA MEDICAL ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: ALLIED HEALTH SERVICE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: DSO MECHANICAL CORP ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,  Case No. <u>10-11963</u>

<u>Debtor</u>   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: DYNAMEX INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: HANGER PROSTHETICS & ORTHO ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: LLOYD STAFFING, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: LUMEND ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: MARKET LAB INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: MEDI BILL ASSOCS ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: MEDI BILL ASSOCS ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,   **Case No.** __10-11963_____
        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: MEDICAL ELIGIBILITY LIAISON ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: MOCHAN PAINTING SUPPL OF ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: NATIONAL HOME CARE, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: PHERESYS TEHRAPEUTICS ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: PHOTO BUREAU INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: POSITIVE PROMOTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: RITE WAY TIRE SERVICE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,     **Case No.** __10-11963_____

             **Debtor**                                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ASM CAPITAL, LP TRANSFEROR: TRI STATE HOSPITAL SUPPLY CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TPKE, STE 302 WOODBURY, NY 11797 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASPEN SURGICAL PRODUCTS INC 6945 SOUTHBELT DR, SE CALEDONIA, MI 49316 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASSET PERFORMANCE PARTNERS T. NEIL HEPPLER 211 GARRARD STREET COVINGTON, KY 41011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASTRALITE INC PO BOX 91 BROOKFIELD, CT 06804-0091 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ASTRAZENECA LP ASTRA PHARMACEUTICALS, LP ATTN: CREDIT SERVICES 1800 CONCORD PIKE WILMINGTON, DE 19850 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ATLANTA BIOLOGICALS, INC 2150 CEDARS RD STE 200 LAWRENCEVILLE, GA 30043-4781 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ATLANTIC MEDICAL SYSTEMS 58 RAILROAD AVE VALLEY STREAM, NY 11580 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ATLANTIC MEDICAL SYSTEMS 58 RAILROAD AVE VALLEY STREAM, NY 11580 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ATOS MEDICAL 11390 W THEODORE TRECKER WAY WEST ALLIS, WI 532141135 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ATRIUM MEDICAL CORP 5 WENTWORTH DR HUDSON, NH 03051 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AUTOMATED PACKAGING SYSTEM 10175 PHILIPS PKWY STREETSBORO, OH 44241 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AVAYA INC. C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AVAYA, INC C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AVENTIS PASTEUR, INC. ATTN: PAUL C. IACARAZZI, SR. 12458 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| AVERON BIONICS INC 7094 PEACHTREE IND BLVD STE #225 NORCROSS, GA 30071 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| B E & K TERRANEXT ATTN: NORMAN HINSEY 155 SO MADISON STE 311 DENVER, CO 80209 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor**    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| B SCHLESINGER & SONS MARK MITTLER 249 WEST 18TH STREET NEW YORK, NY 10011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| B&H HEALTHCARE SERVICES, INC. D/B/A NURSING PERSONNEL HOMECARE C/O MORITT HAMROFF & HAROWITZ LLP ATTN: LAB, 400 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BAL GLOBAL FINANCE, LLC ILI-231-16-46 231 S. LASALLE STREET, 16TH FLOOR FRANK STERDJEVICH CHICAGO, IL 60697 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC AS SUCC BY MERGER TO FLEET CAPITAL CORP. C/O BAL GLOBAL FIN., ATTN: F STERDJEVICH 231 S. LASALLE STREET, 16TH FLOOR CHICAGO, IL 60697 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BANK OF NEW YORK (THE) ONE WALL STREET/12TH FLOOR ATTN: JOHN STENERSON NEW YORK, NY 10286 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BARD CARDIOLOGY ASSOCIATION TRANSFEROR: LIQUIDITY SOLUTIONS, INC 355 BARD AVENUE STATEN ISLAND, NY 10310 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BARD CARDIOLOGY ASSOCIATION 355 BARD AVENUE STATEN ISLAND, NY 10310 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BARRISTER REPORTING 120 BROADWAY SUITE 1111 NEW YORK, NY 10271 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BARRISTER REPORTING SERVICE IN 120 BROADWAY SUITE 1111 NEW YORK, NY 10271 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BARTKUS, DOROTHY 798 WILLOW GROVE ST HACKETTSTOWN, NJ 07840 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BAYER CORPORATION KURZMAN KARELSEN & FRANK LLP ATTN: PHYLISS H WEISBERG, ESQ 230 PARK AVENUE, 23RD FLOOR NEW YORK, NY 10169 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BAYER HEALTHCARE LLC 430 S BEIGER ST MISHAWAKA, IN 465443207 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BAZIOTIS, GEORGIA 224 EIGHTH AVENUE APT #7 NEW YORK, NY 10011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BD BIO-SCIENCES 2350 QUME DRIVE SAN JOSE, CA 95131 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BEC ACQUISITION CO LLC 270 SPAGNOLI RD STE 205 MELVILLE, NY 11747 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BECKER CAPITAL ATTN: JANEEN MCANINCH 1211 SW 5TH AVE STE 2185 PORTLAND, OR 97204 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,  Case No. __10-11963_____
          **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** BECKMAN COULTER, INC C/O BERNSTEIN LAW FIRM PC ATTN: KIRK B BURKLEY, ESQ SUITE 2200 GULF TOWER PITTSBURGH, PA 15219 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BECKMAN COULTER, INC C/O BERNSTEIN LAW FIRM, PC ATTN: KIRK B BURKLEY, ESQ STE 2200 GULF TOWER PITTSBURGH, PA 15219 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BEDWICK & JONES PRINTING INC P.O. BOX 1046 HANOVER INDUSTRIAL ESTATES WILKES-BARRE, PA 18703 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BEEKLEY CORP PRESTIGE LANE BRISTOL, CT 06010 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BELMONT INSTRUMENT CO 780 BOSTON RD BILLERICA, MA 01821 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BENCO DENTAL SUPPLY CO PO BOX 1108 11 BEAR CREEK BLVD WILKES BARRE, PA 18773 1108 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BENEFIT RESOURCE INC 2320 BRIGHTON-HENRIETTA TOWNLINE ROAD ROCHESTER, NY 14623 2782 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BENROSS, EROLL EDWARD W MILLER ESQ, ATTORNEY 575 LEXINGTON AVE, 28TH FL NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963
       **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BERKELEY MED DEVICES INC CUSTOMER SERVICE 1330 SO 51ST ST RICHMOND, CA 94804-4628 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BERYL COMPANIES 3600 HARWOOD ROAD  SUITE A BEDFORD, TX  76021 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BEST GLOBAL ALTERNATIVES LTD 16 VALLEY LANE NO NO WOODMERE, NY  11581 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BETA BIOMED SERVICES INC 2804 SINGLETON ST ROWLETT, TX  75088 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BEUTLICH PHARMACEUTICAL 1541 SHIELDS DR WAUKEGAN, IL  60085 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BIG APPLE OCCUPATIONAL SAFETY 505 EIGHTH AVE SUITE 2305 NEW YORK, NY  10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BINGHAM MCCUTCHEN LLP ANNA M. BOELITZ, ESQ. ONE STATE STREET HARTFORD, CT  06103-3178 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BIO LOGIC ONE BIO LOGIC PLAZA MUNDELEIN, IL  60060-3700 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,     **Case No.** __10-11963_____

           **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** BIO RAD LABS, INC. PO BOX 70378 CHICAGO, IL 60673 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BIOGRAFTS INC 509 S 22ND AVE STE 5 BOZEMAN, MT 59718-6830 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BIO-MED PLUS, INC. WILLIAM R SCHROEDER AS RECEIVER BIOMED PLUS INC RECEIVERSHIP PO BOX 2627 LEESBURG, VA 20175 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BIOMERIEUX, INC ATTN: CREDIT MANAGER 100 RODOLPHE ST DURHAM, NC 27712 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BIOMET ORTHOPEDICS, INC PO BOX 587 WARSAW, IN 46581-0587 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BIONIX PO BOX 935 TOLEDO, OH 43697 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BISHOP, CAROLE B 31 KARNELL DR PISCATAWAY, NJ 08854 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BLACKHAWK BIOSYSTEMS INC 12945 ALCOSTA BLVD. SAN RAMON, CA 94583 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963

**Debtor**                                                                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BLECKER, MICHAEL J. MD  40 WASHINGTON AVE #33  MILLTOWN, NJ  08850-1262 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  BLUE ANGEL CLAIMS LLC  TRANSFEROR: AMN HEALTHCARE, INC & O'GRAD  ATTN: MICHAEL J. LEFFELL/MEGHAN APONTE  65 EAST 55TH STREET, 19TH FLOOR  NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  BLUE ANGEL CLAIMS LLC  TRANSFEROR: AMPLATZER MEDICAL SALES CORP  ATTN: MICHAEL J. LEFFELL/MEGHAN APONTE  65 E 55 STREET, 19TH FLOOR  NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  BLUE ANGEL CLAIMS LLC  TRANSFEROR: ASLAN CAPITAL/KARL STORZ  ATTN: MEGHAN SLOW  65 EAST 55TH STREET, 19TH FLOOR  NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  BLUE ANGEL CLAIMS LLC  TRANSFEROR: BESTCARE, INC  ATTN: MEGHAN APONTE  65 E 55 STREET, 19TH FLOOR  NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  BLUE ANGEL CLAIMS LLC  TRANSFEROR: BOSTON SCIENTIFIC  ATTN: MEGHAN APONTE  65 EAST 55TH STREET, 19TH FLOOR  NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  BLUE ANGEL CLAIMS LLC  TRANSFEROR: CBAY SYSTEMS  LTC  ATTN: MEGHAN SLOW  65 EAST 55TH STREET, 19TH FLOOR  NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: CURATIVE HEALTH SERVICES, IN ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: FGA, INC ATTN: MICHAEL J. LEFFELL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: FIRST AMERICAN TITLE INSURAN ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: GROUP J ATTN: MEGHAN APONTE 65 E 55 STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: IMMEDIATE HOME CARE ATTN: MEGHAN APONTE 65 E 55 STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: JOEL & JOEL LLP ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: KLS MARTIN LP ATTN: MEGHAN APONTE 65 E 55 STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: METRO BLOOD SERVICE ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: SODEXHO MARRIOT SERVICES, IN ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: STRYKER ENDOSCOPY ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: STRYKER INSTRUMENTS ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: STRYKER LEIBINGER MICRO IMPL ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: STRYKER MEDICAL, DIV OF ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: WHOLESALE REALTORS AS ASSIGN ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,     Case No. <u>10-11963</u>
       **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: WHOLESALE REALTORS AS ASSIGN ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: WHOLESALER REALTORS AS ASSIG ATTN: MEGHAN SLOW 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BLUE ANGEL CLAIMS LLC TRANSFEROR: WILSON ELSER MOSKOWITZ EDELM ATTN: MICHAEL J. LEFFELL/MEGHAN APONTE 65 E 55 STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BOND, SCHOENECK & KING, PLLC ATTN: KAREN V. DEFIO, ESQ. ONE LINCOLN CENTER SYRACUSE, NY 13202 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BONDI, JEANINE 330 S. SERVICE RD, STE 120 MELVILLE, NY 11747-3253 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BOSTON SCIENTIFIC NAMIC CHURCH STREET STATION PO BOX 6793 NEW YORK, NY 10249-6793 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BOULEVARD ANESTHESIOLOGY ASSOCIATION C/O MATTHEW ACKERT 24 REVERE ROAD MANHASSET, NY 11030 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BRACCO DIAGNOSTICS INC P.O. BOX 101747 ATLANTA, GA 30392 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
          **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| BRINK & ASSOCIATES, INC ATTN: CAROL HARTMAN 2325 NORTH GLEBE ROAD ARLINGTON, VA  22207 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BRINK & ASSOCIATES, INC ATTN: CAROL HARTMAN 2325 NORTH GLEBE ROAD ARLINGTON, VA  22207 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BRINKMANN INSTRUMENTS INC PO BOX 13275 NEWARK, NJ  07101 3275 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BRINKS & ASSOCIATES, INC ATTN: CAROL HARTMAN 2325 N GLEBE RD ARLINGTON, VA  22207 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BROADCAST MUSIC INC (BMI) 10 MUSIC SQ EAST NASHVILLE, TN  37203 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BRYAN CORP 4 PLYMPTON STREET WOBURN, MA  01801 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BULBTRONICS 45 BANFI PLAZA FARMINGDALE, NY  11735 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| BUSCH 390 DAVIS ST SO PLAINFIELD, NJ  07080 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No.  10-11963
      **Debtor**                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BUZWIN DONUT CORP 203 W 14TH ST NEW YORK, NY 10011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| C&M TRUCK & TIRE REPAIR 152 INDUSTRIAL LOOP STATEN ISLAND, NY 10309 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CADMET INC PO BOX 24 MALVERN, PA 19355 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CAID SOLUTIONS PO BOX 398 YOUNGTOWN, AZ 85363-0398 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CALVARIO, LINDA 13 MANGIN ROAD COMMACK, NY 11725 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CAMBREX BIOSCIENCE WALKERSVILL ATTN: CATHY BOYD, CREDIT MANAGER 8830 BIGGS FORD RD WALKERSVILLE, MD 21793 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CAMPBELL, DAVID LAWRENCE J. KOTLER, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CAPITAL INVESTORS LLC TRANSFEROR: GE MEDICAL SYSTEMS, OEC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,     Case No. <u>10-11963</u>
           **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CAPITAL INVESTORS LLC TRANSFEROR: MEDASSETS NRS SYSTEMS, LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CAPITAL INVESTORS LLC TRANSFEROR: SHAUB AHMUTY CITRIN & SPRATT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CAPITAL INVESTORS LLC TRANSFEROR: VILLAGE CARE PLUS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CAPITAL INVESTORS LLC TRANSFEROR: ZEBEC DATA SYSTEMS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CARDINAL HEALTH 200, INC. PITNEY HARDIN LLP, ATTN: SCOTT A. ZUMBER, ESQ. P.O. BOX 1945 MORRISTOWN, NJ 07962-1945 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CARDINAL HEALTH 301, INC 3750 TORREY VIEW CT SAN DIEGO, CA 92130 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CARDINAL HEALTH 414 INC 7000 CARDINAL PL DUBLIN, OH 43017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CARDIO VASCULAR SALES THOMAS SMITH 27111 ALISO CREEK ROAD SUITE 130 ALISO VIEJO, CA 92656 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963

**Debtor**    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CARGILL FINANCIAL SERVICES INTERNATIONAL TRANSFEROR: DIOMED INC ATTN: MARK SORENSON 12700 WHITEWATER DRIVE, MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CARGILL FINANCIAL SERVICES INTERNATIONAL TRANSFEROR: DIVERSITY SERVICES INC AS AS ATTN: MARK SORENSON 12700 WHITEWATER DRIVE, MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CARMINE DESANTIS CHARITABLE FOUNDATION C/O ROYAL PRESS 1973 FOREST AVE STATEN ISLAND, NY 10303 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CARPET ETCETERA INC FRANK KELLER 8 EAST FREDERICK PLACE, STE 101A CEDAR KNOLLS, NJ 07927 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CBIZ VALUATION GROUP LLC C/O JAN MOORE, CFO 4851 LBJ FREEWAY, 8TH FLOOR DALLAS, TX 75244 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CCC MANAGEMENT COMPANY, INC. JONATHAN BERGER, ESQ. 8201 BEVERLY BOULEVARD LOS ANGELES, CA 90048 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CDW COMPUTER CENTERS, INC C/O RECEIVABLE MANAGEMENT SVCS (RMS) PO BOX 5126 TIMONIUM, MD 21094 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CEN-MED ENTERPRISES 2 CLAIRE RD E BRUNSWICK, NJ 08816 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
      **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CENTERS FOR MEDICARE AND MEDICAID SERVCS REGION 2, US DEPARTMENT OF HEALTH AND HUMAN SERVICES 26 FEDERAL PLAZA, 38TH FLOOR NEW YORK, NY 10278 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CENTRAL MOVING & STORAGE CO, INC 605 W 27TH ST NEW YORK, NY 10001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CERIDIAN CORP CERIDIAN EMPLOYER SVCS BANKRUPTCY PROCESSING 9150 SOUTH HILLS BLVD, #100 BROADVIEW HEIGHTS, OH 44147 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CERNER CORPORATION ATTN: MARC ELKINS 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CERTIFIED SPECIALTIES INC 212-10 48TH AVE BAYSIDE, NY 11364 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CHAINSTORE SECURITY CORP 66 FLOWER HILL ROAD HUNTINGTON, NY 11743 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CHARLES WINDOW CLEANERS 128 BARWICK BLVD MINEOLA, NY 11501 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CHARLES WINDOW CLEANERS 128 BARWICK BLVD MINEOLA, NY 11501 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,      **Case No.** _10-11963_ _____

                 **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>CHARLES WINDOW CLEANERS<br>128 BARWICK BLVD<br>MINEOLA, NY 11501 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CHARLES WINDOW CLEANERS<br>128 BARWICK BLVD<br>MINEOLA, NY 11501 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CHARLES WINDOW CLEANERS<br>128 BARWICK BLVD<br>MINEOLA, NY 11501 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CHARLES WINDOW CLEANERS<br>128 BARWICK BLVD<br>MINEOLA, NY 11501 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CHARLES WINDOW CLEANERS<br>128 BARWICK BLVD<br>MINEOLA, NY 11501 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CHECKPOINT SYSTEMS<br>PO BOX 188<br>THOROFARE, NJ 08086 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CHEK MED SYSTEMS<br>200 GRANDVIEW AVE<br>CAMP HILL, PA 17011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CHEK MED SYSTEMS<br>200 GRANDVIEW AVE<br>CAMP HILL, PA 17011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

                        **Debtor**                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> CHEK MED SYSTEMS <br> 200 GRANDVIEW AVE <br> CAMP HILL, PA  17011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CHEM RX <br> 750 PARK PL <br> LONG BEACH, NY  11561 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CHIEF SUPPLY CORP <br> PO BOX 481912 <br> CHARLOTTE, NC  28269 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CHILDSWORK CHILDSPLAY <br> PO BOX 9120 <br> PLAINVIEW, NY  11803 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CHRISTIAN BROS EMPLOYMENT BENEFIT TRUST <br> 1205 WINDHAM PKWY <br> ROMEOVILLE, IL  60446-1679 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CHROMATE INDUSTRIAL CORP <br> 100 DAVINCI DR <br> BOHEMIA, NY  11716 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CITICORP VENDOR FINANCE INC <br> 1800 OVERCENTER DRIVE <br> MOBERLY, MO  65270 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CITICORP VENDOR FINANCE INC <br> 1800 OVERCENTER DRIVE <br> MOBERLY, MO  65270 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,   Case No.  10-11963
_____
Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CITYSIDE ARCHIVES LTD ATTN: JONATHAN GOLDSTEIN, PRESIDENT 499 MILL ROAD EDISON, NJ  08837 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CLINICAL IQ, LLC 184 COLUMBIA TPK #282 FLORHAM PARK, NJ  07932 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CME INC DEPT 2720 LOS ANGELES, CA  90084 2720 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| COAPT SYSTEMS INC. 1820 EMBARCADARO RD PALO ALTO, CA  94303 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| COLORTONE AUDIO VISUAL MARVIN LEDERMAN, PRESIDENT 76 SOUTH CENTRAL AVENUE (ROUTE 9A) PO BOX 128 ELMSFORD, NY  10523-0128 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| COLUMBIA UNIVERSITY DEPARTMENT OF PEDIATRICS MSA AGREEMENTS GPO NEW YORK, NY  10098-7651 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| COMMAND INFORMATION SERVICES 1510 CENTRAL AVE STE 220 ALBANY, NY  12205-5079 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| COMMERCIAL COMBUSTION CORP 15-11 132ND ST COLLEGE POINT, NY  11356 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
      **Debtor**                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COMMERCIAL COMBUSTION SVC & INSTALL CORP 15-11 132ND ST COLLEGE POINT, NY 11356 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. COMMERCIAL FLOORS BEAUTIFUL 1200 MAMARONECK AVE WHITE PLAINS, NY 10605 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. COMMUNITY BLOOD CENTERS OF S FLORIDA INC 1700 N STATE RD 7 LAUDERHILL, FL 33313 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. COMPUTER CREDIT, INC PO BOX 5238 WINSTON SALEM, NC 27113-5238 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. COMPUTER CREDIT, INC PO BOX 5238 WINSTON SALEM, NC 27113-5238 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. COMPUTER CREDIT, INC PO BOX 5238 WINSTON SALEM, NC 27113-5238 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. COMPUTER CREDIT, INC PO BOX 5238 WINSTON SALEM, NC 27113-5238 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. COMPUTER CREDIT, INC. PO BOX 5238 WINSTON SALEM, NC 27113-5238 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,    **Case No.** <u>10-11963</u>

      **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| COMPUTER SCIENCES CORP<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JODIE E BUCHMAN/ RICHARD M KREMEN<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| COMPUTER SCIENCES CORP<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JODIE E BUCHMAN/ RICHARD M KREMEN<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| COMPUTER SCIENCES CORP<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JODIE E BUCHMAN/ RICHARD M KREMEN<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| COMPUTER SCIENCES CORPORATION<br>RICHARD M KREMEN & JODE E BUCHMAN<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| COMPUTER SCIENCES CORPORATION<br>RICHARD M KREMEN, JODIE E BUCHMAN<br>DLA PIPER US LLP<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CONCENTRIC MEDICAL, INC<br>ATTN: KATHY MASSA<br>1380 SHOREBIRD WAY<br>MOUNTAIN VIEW, CA 94043 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CONSERVE ELECTRICAL SUPPLY<br>39-05 CRESCENT ST<br>LONG ISLAND CITY, NY 11101 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

**Debtor**                                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CONSOLIDATED EDISON CO OF NY, INC BANKRUPTCY GROUP 4 IRVING PL RM 1875-S NEW YORK, NY  10003 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CONTRARIAN FUNDS, LLC TRANSFEROR: AT&T CORP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, S-225 GREENWICH, CT  06830 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CONTRARIAN FUNDS, LLC TRANSFEROR: AT&T CORP. ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, S-225 GREENWICH, CT  06830 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CONVERGENT LASER TECHNOLOGIES 1660 SOUTH LOOP ROAD ALAMEDA, CA  94502 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| COOPER SURGICAL 95 CORP DR TRUMBULL, CT  06611 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CORAL BLOOD SERVICES, INC. 15350 SHERMAN WAY STE 350 VAN NUYS, CA  914064297 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CORPORATE EXPRESS OFFICE PRODUCTS, INC ATTN: LEGAL DEPT ONE ENVIRONMENTAL WAY BROOMFIELD, CO  80021 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CORPORATE REPRODUCTION CTR INC 460 W. 34TH STREET 17TH FL NEW YORK, NY  10001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

894

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,        **Case No.** <u>10-11963</u>
       **Debtor**                                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| COUNSEL PRESS, LLC ATTN: PATTY PRESTI 520 EIGHTH AVE, 8TH FL NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| COUNTY CHAIR PARTY RENTALS 25 OAK ST MT VERNON, NY 10550 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| COX, EILEEN M 37149 LONGMOOR FARM LN PURCELLVILLE, VA 20132 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| COYNE, SCOTT S., MD 318 SOUTHDOWN RD HUNTINGTON, NY 11743 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CRAIN COMMUNICATIONS INC ATTN: VITO M. COPPOLA 1155 GRATIOT AVE. DETROIT, MI 48207 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CREEKRIDGE CAPITAL LLC D/B/A SMITH & NEPHEW FINANCE C/O KURT M. ANDERSON P.O. BOX 2434 MINNEAPOLIS, MN 55402-0434 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CREST ELECTRONICS INC 195 THIRD STREET P.O. BOX 727 DASSEL, MN 55325 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CRISIS PREVENTION INSTITUTE I 3315-H NORTH 124TH STREET BROOKFIELD, WI 53005 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CRISIS PREVENTION INSTITUTE I 3315-H NORTH 124TH STREET BROOKFIELD, WI 53005 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. CROWN JANITORIAL PRODUCTS, LLC 450 NEPPERHAN AVE. YONKERS, NY 10701 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. CULVER FLOOR COVERING CO, INC STEVEN B. SCHULTZ, P.C. 57 WAGON RD ROSLYN HEIGHTS, NY 11577 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. CUMMINS METROPOWER INC 890 ZEREGA AVE BRONX, NY 10473 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. CUSTOM COMFORT INC PO BOX 4779 WINTER PARK, FL 32792 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. CV EVOLUTIONS 2917 WECK DRIVE RTP, NC 27709 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: A & L CESSPOOL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: A LITTLE SHOP OF FLOWERS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

896

In re  Saint Vincents Catholic Medical Centers of New York   ,    Case No.  10-11963
　　　　　　　　　 **Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: A LITTLE SHOP OF FLOWERS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: AAA APPLE CAR SVC CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ABS ENVIRONMENTAL SVCS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ACCREDITED LOCK SUPPLY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ACCURATE TYPING SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ACTIVE THERAPY SUPPLY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ADVANCE HEALTH MANAGEMENT CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,        **Case No.** 10-11963
        **Debtor**                                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ALL STATE ENVELOPES LTD CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ALLEN HEALTH CARE SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ALLEN HEALTH SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ALPHA TECHNICS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ALWAYS THERE RESPIRATORY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: AMERICAN ELECTRICAL TESTING CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ARAMARK HEALTHCARE SUPPORT CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

Debtor  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ARAMARK MGT SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ARTHROCARE CORP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: AVON ELECTRICAL SUPPLY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BARELE INC. D/B/A OMEGA HOME CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BARLETT MCDONOUGH BASTONE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BEST LOUVER COM CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BINDING SITE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963

         **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BIO PRO INC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BIO SYSTEMS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BLADE CONCEPTS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BOB HARDWICK SOUND CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BOLEX BUSINESS MACHINES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BROOKDALE UNIV HOSPITAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BROTHERS SUPPLY CORP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
       **Debtor**                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BSN MEDICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BUXTON MEDICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CALIGOR HOSPITAL SUPPLY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CAREER STAFF UNLIMITED CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CARETSKY & ASSOC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CASH ZONE CHECK CASHING CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CENTRAL CONSULTING CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____  _____

         **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CENTRAL CONSULTING CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CHASE MEDICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CICERO VELAZQUEZ CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CICERO VELAZQUEZ CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: COLOR GRAPHICS & COMM. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: COMFORCE MEDICAL OFC SUPPORT CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: COUNTY GRAPHICS FORMS MGMT. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CRESCENT HEALTHCARE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CUSTOM COMFORT CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CUSTOM ULTRASONICS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CYCLE CHEM CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: DELLA FEMINA ROTHSCHILD JEAR CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: E RECOVERY LLC CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: EASTMAN KODAK CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,  **Case No.** <u>10-11963</u>

<div align="center"><b>Debtor</b></div>                                  <div align="right"><b>(If known)</b></div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

<div align="center">(Continuation Sheet)</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> CVI GVF (LUX) MASTER S.A.R.L. <br> TRANSFEROR: EASYLINK SERVICES <br> CARVAL INVESTORS, LLC <br> 12700 WHITEWATER DRIVE MS 144 <br> MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CVI GVF (LUX) MASTER S.A.R.L. <br> TRANSFEROR: EXECUTIVE HEALTHCARE <br> CARVAL INVESTORS, LLC <br> 12700 WHITEWATER DRIVE MS 144 <br> MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CVI GVF (LUX) MASTER S.A.R.L. <br> TRANSFEROR: EXECUTIVE SEARCH GROUP <br> CARVAL INVESTORS, LLC <br> 12700 WHITEWATER DRIVE MS 144 <br> MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CVI GVF (LUX) MASTER S.A.R.L. <br> TRANSFEROR: EXPRESS SUPPLY <br> CARVAL INVESTORS, LLC <br> 12700 WHITEWATER DRIVE MS 144 <br> MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CVI GVF (LUX) MASTER S.A.R.L. <br> TRANSFEROR: FIRST AMERICAN TITLE <br> CARVAL INVESTORS, LLC <br> 12700 WHITEWATER DRIVE MS 144 <br> MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CVI GVF (LUX) MASTER S.A.R.L. <br> TRANSFEROR: FIRST PRIORITY EMERGENCY <br> CARVAL INVESTORS, LLC <br> 12700 WHITEWATER DRIVE MS 144 <br> MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br> CVI GVF (LUX) MASTER S.A.R.L. <br> TRANSFEROR: GENERAL HOSPITAL SUPPLY CORP <br> CARVAL INVESTORS, LLC <br> 12700 WHITEWATER DRIVE MS 144 <br> MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963

Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: GENESIS CONSULTANTS OF NY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: GLEN CENTRAL TRANSMISSION CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: GLOBAL TECHNOLOGY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: GOTHAM PER DIEM CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: GOTHAM REGISTRY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: GUIDANT CORP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: HAEMONETICS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York                ,        Case No.  10-11963
                              **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: HARVEST TECHNOLOGIES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: HAY GROUP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: HCE C/O MCBEE ASSOCIATES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: HEALTH CARE ANSWERING SVCS. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: HEIDELL PITTONI MURPHY BACH CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: HILL-ROM, INC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ILIANT MEDBILL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

906

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963

**Debtor**   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: IMUCOR CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ISLAND TANK ENVIRONMENTAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: JERSEY INFARED CONSULTANTS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: JEWISH COMMUNITY CENTER CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: JO PAUL ENTERPRISES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: JOHN N FEHLINGER CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: JOHNSON & JOHNSON HEALTH CARE SYSTEMS, INC. 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,        Case No.  10-11963
            **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: JW MANNY<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: LANDAUER METROPOLITAN<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: LAUNDERALL<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: LEARD ENVIRONMENTAL SVCS<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: LEW CORPORATION<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: LIFESPIRE, INC. SUPPLY<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: LINDEN CARPETS SERVICES<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,        **Case No.** <u>10-11963</u>
       **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: M*M GEARY BOILER, INC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MANAGEMENT HEALTH SOLUTIONS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MARSTAY LTD 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MCBEE ASSOCIATES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MCNEIL SALES AND SERVICE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MD BUILDING SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MDS MORDIAN INC CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No.  10-11963
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MEADOWS MID QUEENS RADIOLOGY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MEDFONE NATIONWIDE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MEDICAL STAFFING NETWORK CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MEDICAL STAFFING NETWORK CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MEDIGROUP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MEDITAB CONSULTING CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MICHAEL LABRIOLA, INC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u>,    Case No. <u>10-11963</u>

       **Debtor**                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MID ISLAND ELECTRICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MIDPOINT ASSOCIATION PRACTIO CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: MVS MECHANICAL CORP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: NEW YORK HEALTH CARE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: NEW YORK REPLACEMENT PARTS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: OFFICE ZONE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ONWARD HEALTHCARE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
              **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: OPUS MEDICAL INC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: OSTEOMED LP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: OSTEOMED LP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: OSTEOMED LP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: OSTEOMED LP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: OSTEOMED LP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: P&W SOFTWARE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
       **Debtor**                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: PARENTA & SONS ENTERPRISES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: PAXXON HEALTHCARE SERVICE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: PHARMATECH CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: POSSIS MEDICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: PRECISION SURGICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: PRESTIGE LABORATORIES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: PROFESSIONAL PLACEMENT ASSOC CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,   **Case No.** <u>10-11963</u>
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: PROGRESSIVE SURGICAL PRODUCT CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: PST SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: PURE WATER CLEAN AIR GROUP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: RB MEDICAL SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: RBSD ARCHITECT CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: RELIABLE TRANSMISSION CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: RICHMOND COUNTY AMBULANCE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN  55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963

**Debtor**   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: RICHMOND DISCOUNT APPLIANCE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: RITA MEDICAL SYSTEMS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: ROWAN COPYING SERVICE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: SCALES AIR COMPRESSOR CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: SK INC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: SMITH & NEPHEW, INC. ORTH. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: SODEXHO MARRIOT SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,     Case No. 10-11963

        **Debtor**     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: SOLAR BIOLOGICALS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: SOURCEONE HEALTHCARE TECH CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: SPECTRUM SURGICAL SUPPLY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: STAT PLUMBING SUPPLY INC CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: STEPIC MEDICAL DISTRIBUTION CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: STERICYCLE, INC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: STERILMED CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: SURGIPATH CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: SYNERGETICS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: TEL-A-CAR OF NY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: THREE SONS GRAPHICS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: TIFFANY AND CO. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: TM MECHANICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: TOTOMA SYSTEMS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,     Case No. 10-11963
      **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: TRI DIM FILTER CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: TWO DOGS DESIGN CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: UNIVERSAL HOSPITAL SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: UTOPIA HOME CARE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: VASCULAR SOLUTIONS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: VERACITY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: WELDING EQUIPMENT AND SUPPLY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York ,   Case No.   10-11963
              **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: WILLIAM CHARLES PRINTING<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: WORLDPOINT ECC<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: ZIMMER DENTAL<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR:ARAMARK CLINICAL TECHNOLOGY<br>CARVAL INVESTORS, LLC.<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>CVI GVF (LUX) MASTER S.A.R.L.<br>TRANSFEROR: ALLCARE NURSING SERVICE<br>CARVAL INVESTORS, LLC<br>12700 WHITEWATER DRIVE MS 144<br>MINNETONKA, MN 55343 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>D VACCARO SHIELDINGS LLC<br>ATTN: DAVE<br>8 DELNO DR<br>DANBURY, CT 06811 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DADE BEHRING, INC.<br>ATTN: YESIM BRISBANE<br>GLASGOW BUSINESS COMMUNITY, BLDG 800<br>PO BOX 6101, MAILSTOP 802<br>NEWARK, DE 19714-6101 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
**Debtor**                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| DAILY NEWS 450 WEST 33RD STREET 3RD FL ADVERTISING NEW YORK, NY 10001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DANZIG, MYRNA 270 W 11TH STREET NEW YORK, NY 10014 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DARBY DRUGS INC 865 MERRICK AVE WESTBURY, NY 11590 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DARBY DRUGS INC 865 MERRICK AVE WESTBURY, NY 11590 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DARBY DRUGS INC 865 MERRICK AVE WESTBURY, NY 11590 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DATASCOPE CORP ATTN: CREDIT DEPT 14 PHILIPS PKWY MONTVALE, NJ 07645 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DAVIS & GILBERT LLP ATTN: MILES BAUM, ESQ 1740 BROADWAY NEW YORK, NY 10019 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DAY & NITE REFRIGERATION SERVICE CORP. 10 CHARLES STREET PO BOX 310 NEW HYDE PARK, NY 11040 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,　　Case No. 10-11963
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>DB TECHNOLOGY INC<br>60 WALNUT AVENUE<br>CLARK, NJ 07066 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DCF ADVERTISING<br>86 FRANKLIN STREET STE 4A<br>NEW YORK, NY 10013 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>290 BROADWAY, 5TH FL<br>NEW YORK, NY 10007 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DESIGN OF 4<br>101 W.80TH STREET<br>#9C<br>NEW YORK, NY 10024 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DI LA RE INC<br>8 HAYS HILL ROAD<br>PLEASANTVILLE, NY 10570 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DIAGNOSTIC MEDICAL CONSULTANTS, INC.<br>ATTN: BRIAN KALVER, ESQ.<br>WILENTZ, GOLDMAN & SPITZER<br>90 WOODBRIDGE CENTER DR, PO BOX 10<br>WOODBRIDGE, NJ 07095 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DIAGNOSTICA STAGO, INC.<br>5 CENTURY DR<br>PARSIPPANY, NJ 07054 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DIALYSIS EQUIPMENT SERVICES INC<br>ATTN: DR JOSE A KANNATTU<br>18 BROKAW AVE<br>FLORAL PARK, NY 11001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963
               **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>DIAMOND REPORTING INC<br>16 COURT STREET SUITE 907<br>BROOKLYN, NY 11241 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DIASORIN CORP<br>NW 8678<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DIOCESAN FOOD SERVICE CENTER<br>310 PROSPECT PARK WEST<br>BROOKLYN, NY 11215 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DIOCESE OF BROOKLYN<br>75 GREENE AVE<br>BROOKLYN, NY 11202 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DIRUSSO ELECTRIC<br>63-23 METROPOLITAN AVE<br>MIDDLE VILL, NY 11379 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DK ACQUISITION PARTNERS, L.P.<br>TRANSFEROR: AIDES AT HOME, INC.<br>C/O MH DAVIDSON & CO. - ATTN: M. LEFFELL<br>65 EAST 55TH STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DK ACQUISITION PARTNERS, L.P.<br>TRANSFEROR: AIDES AT HOME, INC.<br>C/O MH DAVIDSON & CO. - ATTN: M. LEFFELL<br>65 EAST 55TH STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>DK ACQUISITION PARTNERS, L.P.<br>TRANSFEROR: ALTERNATIVE CARE SYSTEMS, IN<br>C/O MH DAVIDSON & CO. - ATTN: M. LEFFELL<br>65 EAST 55TH STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,   Case No.  10-11963
        **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** DK ACQUISITION PARTNERS, L.P. TRANSFEROR: CRITICARE, INC. C/O MH DAVIDSON & CO.-ATTN: M. LEFFELL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DK ACQUISITION PARTNERS, L.P. TRANSFEROR: GE CO ACTING THROUGH GE HEAL C/O MH DAVIDSON & CO. - ATTN: M. LEFFELL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DK ACQUISITION PARTNERS, LP TRANSFEROR: AMEX TRAVEL RELATED SERVICES C/O MH DAVIDSON & CO - ATTN: M LEFFELL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DM GOLF: LLC DOUG MAUCH DM GOLF; LLC 147 EAST WILLISTON AVENUE EAST WILLISTON, NY 11596 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DNA REFERENCE LAB INC 7434 LOUIS PASTEUR DR. SUITE 15 SAN ANTONIO, TX 78229 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DOMINICAN SISTERS FAMILY HEALTH 299 N HIGHLAND AVE OSSINING, NY 10562 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DOMINION CONSTRUCTION CORP 108 ALLEN BLVD FARMINGDALE, NY 11735 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,        **Case No.** 10-11963
_____                                _____
        **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| DON PAGAN ENTERPRISES CORP RX PLUMBING SPECIALTIES 245 GARFIELD AVENUE MINEOLA, NY 11501 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DONADIO, WALDERMAR RUA CERA 247 APT 91 HIGIENOPOLIS, SAO PAULO, 01243-010 BRAZIL | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DONOVAN AND GIANNUZZI 261 MADISON AVE 22ND FL NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DORLAND HEALTHCARE INFORMATION 2755 E COTTONWOOD PKWY STE 400 SALT LAKE CITY, UT 84121-6950 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DOUBLE A INDUSTRIAL SUPPLY 50 DOYER AVE WHITE PLAINS, NY 10605 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DRUMMOND AMERICAN CORP C/O LAWSON PRODUCTS, INC 1666 E TOUHY AVE DES PLAINES, IL 60018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DST HEALTH SOLUTIONS, INC FKA CSC HEALTHCARE, INC ATTN: DAVID M LAWSON 2500 CORPORATE DR BIRMINGHAM, AL 35242 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DUARTE, ALFONSO PE 199-14 24TH RD WHITESTONE, NY 11357 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| DUNN, GLEASON 40 BEAVER ST. ALBANY, NY 12207 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| DYNAMIC MEDICAL SYSTEMS 6203 AMBOY RD STATEN ISLAND, NY 10309 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| E WEIT MACHINERY CORP 759 RAMSEY AVE HILLSIDE, NJ 07205 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EAST END DENTAL SERVICES P.C. 81 NASSAU BLVD GARDEN CITY, NY 11530 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EBI L.P. ATTN: DIANE LIMANDRI 100 INTERPACE PARKWAY PARSIPPANY, NJ 07054 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EBI LP ATTN: DIANE LIMANDRI 100 INTERPALE PKWY PARSIPPANY, NJ 07054 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EBI LP ATTN: DIANE LIMANDRI 100 INTERPALE PKWY PARSIPPANY, NJ 07054 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EBI LP ATTN: DIANE LIMANDRI 100 INTERPALE PKWY PARSIPPANY, NJ 07054 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
        **Debtor**          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| EBI LP ATTN: DIANE LIMANDRI 100 INTERPALE PKWY PARSIPPANY, NJ 07054 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EIP INC 1321 WHITE HERON LANE VERO BEACH, FL 32963 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ELECTRO CAP INTERNATIONAL 1011 W LEXINGTON RD PO BOX 87 EATON, OH 45320 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ELEKTA INC 4775 PEACHTREE INDUSTRIAL BLVD NORCROSS, GA 30092-3015 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ELLERTSEN ASSOCIATES 837 CHESTNUT ST NEWTON, MA 02468 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ELLMAN INTERNATIONAL, INC 3333 ROYAL AVENUE OCEANSIDE, NY 11572 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ELMONT PAINT & DESIGN CENTER 1604 DUTCH BROADWAY ELMONT, NY 11003 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EMERGENCY MEDICAL METRO, P.C. D/B/A EMERGENCY MEDICAL ASSOICATES METRO C/O WOLF BLOCK SCHORR, & SOLIS-COHEN LLP 1650 ARCH ST, 22ND FL, ATTN: K BURAKS PHILADELPHIA, PA 19102-2097 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963  
            **Debtor**                                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>EMERGENCY STAFFING INC ESI<br>111 KINGSLEY AVE<br>STATEN ISLAND, NY 10314 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>EMPIRE GENERAL CONTRACTING CORP.<br>100 MARQUAND AVE<br>BRONXVILLE, NY 107085613 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>EMPIRE LITHOTRIPSY LLC<br>6339 E SPEEDWAY<br>STE 201<br>TUSCON, AZ 85710 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>EMPIRE SPINE INC<br>20 ROBERT LENNOX DRIVE<br>EATONS NECK, NY 11768 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>EMPIRE STAFFING SERVICES LLC<br>C/O OCHS & GOLDBERG, LLP<br>60 E 42ND ST<br>STE 1545<br>NEW YORK, NY 10165 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>EMPIRE STATE FUEL CORP.<br>KROL & O'CONNOR<br>320 W 81ST ST<br>NEW YORK, NY 10024 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ENERGY BEVERAGE CO INC<br>5-18 50TH AVE<br>LONG ISLAND CITY, NY 11101 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ENVOY LLC (FORMERLY ENVOY CORPORATION)<br>AN EMDEON BUSINESS SERVICES COMPANY<br>ATTN GENERAL COUNSEL<br>3055 LEBANON PIKE STE 1000<br>NASHVILLE, TN 37214-2239 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
            **Debtor**                                                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| EPIC SECURITY CORP 2067 BROADWAY NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EPIC SYSTEMS CORPORATION C/O GODFREY & KAHN, S.C. ATTN: TONYA TRUMM 780 N. WATER STREET MILWAUKEE, WI 53202-3590 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EQUIPSYSTEMS MR. CHRIS WIKERSON 117 EAST 55TH STREET NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EQUITABLE LIFE ASSURANCE SOCIETY PO BOX 3000 LANCASTER, SC 29721 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EVERCARE HOME HEALTH SERVICES C/O CUSTOMER SERVICE AND LEGAL DEPT. 130 WEST 42ND STREET SUITE 650 NEW YORK, NY 10036 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EVIATAR, LYDIA MD 25 MORRIS LANE SCARSDALE, NY 10583 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EXACTECH, INC 2320 NW 66TH CT GAINESVILLE, FL 32653 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| EXCEL EXTERMINATING INC 2022 HILLSIDE AVENUE NEW HYDE PARK, NY 11040-2608 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
                        **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: 243RD STREET BRONX LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: ACTION TIRE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: AHRC HOME CARE SERVICES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: AIELLO & SONS AIR CONDITIONI ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: ALICARE, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: ALL TEK LABELING SYSTEMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: ALS LAUNDRY SERVICES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,    Case No. __10-11963_____

**Debtor**                                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: AMTECH INC / AMTECH UNIFORMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: ANGIO DYNAMICS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: ANTHOS ROBOTIC SYSTEMS INC A/K/A - COLIBRI INC. PO BOX 237037 (ANSONIA FINANCE STATION) NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: ARAMARK REFRESHMENT SERVICES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: ART WINDOWS LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: B & B IRON WORKS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: BAKER COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,       Case No.   10-11963
          **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: BELL FIRE EXTINGUISHER CO. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: BIOSPHERE MEDICAL ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: BIRKEL DOWNES ASSOCIATES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: BNEI ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: CARDIVA MEDICAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: CBS WHITCOM CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: CHARLES SOLANA & SONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

931

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,      Case No.  10-11963
                     **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: CIRROCCO & OZZIMO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: CITYWIDE MOBILE RESPONSE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: COBE CARDIOVASCULAR, INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: COMM BLOOD CTR, COMM TISSUE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: COMPASS INTERNATIONAL ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: COMPREHENSIVE MEDICAL EQUIPMENT COMPANY PO BOX 237037 ANSONIA FINANCE STATION NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: CREATIVE FILING & STORAGE SY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
            Debtor                                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: CREATIVE FILING & STORAGE SY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: DANIEL F. BRENT, ESQ. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: DEPT OF COMMUNITY HEALTH ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: DIRECT SUPPLY, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: DUNHILL MEDICAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: ESTHER'S FLORIST ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: GETINGE/CASTLE/FKA MDT CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re __Saint Vincents Catholic Medical Centers of New York__ ,  Case No. __10-11963_____
      **Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: GLOBAL COMMUNICATIONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: GUARDIAN FIRE TESTING LABS I ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: INSIGHT ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: INTRA OP MONITORING SERV INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: IRVINE SCIENTIFIC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: IVANS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: J J ROSENBERG ELECTRICAL CON ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
                        **Debtor**                                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: J PREVEDELLO SERVICES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: JORDAN WINGATE INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: LAB SAFETY SERVICES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: LIBRARY BINDERY CO OF PA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: LIFENET ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: LONG ISLAND STAMP & SEAL COR ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** FAIR HARBOR CAPITAL, LLC TRANSFEROR: MARIDO INDUSTRIES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u>,  **Case No.** <u>10-11963</u>

<div align="center">

**Debtor**                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MARREN MECHANICAL INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MATASSA CONSTRUCTION<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MATCO SERVICE CORP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MED PART INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MEDICAL GAS SYSTEMS SPECIALI<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MILLER SAVARESE ASSOCS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MIZUHO AMERICA INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,        Case No. 10-11963 _____

      **Debtor**                                                                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: MYELOTEC, INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: NEW YORK HOME HEALTH CARE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: OHIO MEDICAL CORPORATION ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: OSTEOTECH ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: PEDIATRIC SERVICES OF AMERIC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: PILLSBURY WINTHROP SHAW AND ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: PRIME CARE MEDICAL SUPPLIES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,         Case No.   10-11963
_____                              _____
         **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: PRIMUS CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: PSA HEALTH CARE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: PSYCH SCANS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: PYRAMID FIRE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: RADCAL CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: RALPH BERGER ESQ ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: REHABILICARE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York   ,    Case No.  10-11963
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: ROCHESTER CASSETTE REPAIR CE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: RPI SERVICES, INC/(RMS) ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: SMITH & NEPHEW, INC-ENDOSCOP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: SOCIAL WORK P.R.N. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: SPECTRANETICS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: STAFF AMERICA CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: STOCKTON ENTERPRISES LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,     **Case No.** _10-11963_ _____

       **Debtor**                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: STUART ELECTRONICS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: SUFFOLK PLASTIC SURGEONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: SULLIVANCOTTER & ASSOCIATES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: TAYLOR HODSON STAFFING INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: THE RISK MANAGEMENT PLANNING ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: THE RISK MANAGEMENT PLANNING ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: THE THOMAS GROUP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963
          **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TOTAL ORTHOPEDIC PRODUCTS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TRIMED INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TRITON IMAGING SYSTEMS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TROJAN ENERGY SYSTEMS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: UNITED HOSPITAL SUPPLY CORP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: UTILISAVE, LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: WALSH ELECTRICAL CONTRACTING<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,　　　　　**Case No.** _10-11963_

　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: WELCO-CGI & PRAXAIR ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: YARDLEY MANAGEMENT SOLUTIONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FALL CREEK CONTRACTORS, INC 75 GRANITE SPRINGS RD YORKTOWN HEIGHTS, NY 10598 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FASTENAL IND & CONST SUPPLIES ATTN: LEGAL DEPT PO BOX 978 WINONA, MN 55987 0978 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FEDCAP REHABILITATION SERVICES, INC C/O L.P. HARRISON, ESQ CURTIS MALLET-PREVOST, COLT & MOSLE, LLP 101 PARK AVE NEW YORK, NY 10178-0061 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FEDERAL EXPRESS CORP ATTN: REVENUE RECOVERY/BANKRUPTCY 2005 CORPORATE AVE 2ND FL MEMPHIS, TN 38132 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FEDERAL PUMP CO 4909 CLARENDON RD BROOKLYN, NY 11203 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963
                        Debtor                                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FEMCO ED ELLARDI PO BOX 100115 STATEN ISLAND, NY 10310 0115 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FIELDSTONE ADVISORS LLC 355 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FINDER NOVICK KERRIGAN 315 PARK AVE S 19TH FL NEW YORK, NY 10010 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FIRESTOP SOLUTIONS 1655 SYCAMORE AVENUE BOHEMIA, NY 11716 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FISHER SCIENTIFIC ATTN: GARY BARNES, REG CR MGR 2000 PARK LN PITTSBURGH, PA 15275 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FLEETCOR TECHNOLOGIES PO BOX 923928 NORCROSS, GA 30010-3928 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FOLEY INC PO BOX 8500-7605 PHILADELPHIA, PA 19178-7605 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| FOLEY POWER 855 CENTENNIAL AVENUE PO BOX 1555 PISCATAWAY, NJ 08855 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____
           **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FORD MOTOR CREDIT COMPANY D/B/A MAZDA AMERICAN CREDIT C/O RUBIN & ROTHMAN, LLC 1787 VETERANS MEMORIAL HIGHWAY ISLANDIA, NY  11749 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FOX HOLLOW TECHNOLOGIES, INC. 9600 54TH AVE N STE 1 MINNEAPOLIS, MN  55442-1958 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FREEDOM MEDICAL 219 WELSH POOL RD EXTON, PA  19341 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FREIGHT MANAGEMENT INC PO BOX 165 BUTLER, NJ  07405-0165 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FRENCHMEN TV INC 333 1ST AVE NEW YORK, NY  10003 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FRESENIUS USA & FRESENIUS USA MANUFACTURING C/O HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FRESENIUS USA & FRESENIUS USA MANUFACTURING C/O HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963

          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FRESENIUS USA & FRESENIUS USA MANUFACTURING C/O HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FRESENIUS USA & FRESENIUS USA MANUFACTURING C/O HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FRESHWAY AIR INC 21 31 21ST AVE ASTORIA, NY 11105 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FUJINON INC. ATTN: JOSHUA DORCHAK, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| FURNITURE RENTAL ASSOCIATES GENERAL OFFICE/WAREHOUSE CALL BOX 229047 BROOKLYN, NY 11222-9047 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| G&D TRUCKING INC 787 WHITE BIRCH LN WANTAGH, NY 11793 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GARCIA, LUIS I. 1610 OAK ST NW APT B WASHINGTON, DC 200101886 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GARDENERS SUPPLY CO 128 INTERVALE RD BURLINGTON, VT 05401 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963

_____**Debtor**_____                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| GAYMAR INDUSTRIES<br>PO BOX 1308<br>BUFFALO, NY 14240 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GBC<br>300 TOWER PKWY<br>LINCOLNSHIRE, IL 60069-3640 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GE CAPITAL<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52405 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GE CO ACTING THROUGH GE HEALTHCARE<br>MORITT HOCK HAMROFF & HOROWITZ LLP<br>ATTN: LESLIE BERKOFF, ESQ<br>400 GARDEN CITY PLZ<br>GARDEN CITY, NY 11530 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOG<br>MORITT HOCK HAMROFF & HOROWITZ, LLP<br>ATTN: LESLIE A. BERKOFF, ESQ.<br>400 GARDEN CITY PLAZA<br>GARDEN CITY, NY 11530 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GENERAL ELECTRIC CO<br>EDWARDS SYSTEMS TECHNOLOGY<br>MICHAEL R ENRIGHT, ESQ/ROBINSON & COLE<br>280 TRUMBULL ST<br>HARTFORD, CT 06103 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| GENZYME GENETICS<br>IMPATCH INC<br>BRUCE HORTEN MD, MEDICAL DIRECTOR<br>P.O. BOX 371748<br>PITTSBURGH, PA 15251-2041 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,     Case No. <u>10-11963</u>
                  **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GENZYME GENETICS IMPATH INC P.O. BOX 371748 PITTSBURGH, PA 15251-2041 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GENZYME GENETICS IMPATH INC P.O. BOX 371748 PITTSBURGH, PA 15251-2041 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GENZYME GENETICS IMPATH INC P.O. BOX 371748 PITTSBURGH, PA 15251-2041 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GENZYME GENETICS PO BOX 371748 PITTSBURGH, PA 15251-2041 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GERIMEDIX INC 421 VAN BRUNT ST BROOKLYN, NY 11231 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GHI HCSG A/S/O GHI PO BOX 2159 SHELTON, CT 06484-1159 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GHI HCSG A/S/O GHI PO BOX 2159 SHELTON, CT 06484-1159 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GIVEN IMAGING 3950 SHACKLEFORD ROAD SUITE 500 DULUTH, GA 30096 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
                       **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GJF CONSTRUCTION CORP DBA BUILDERS GROUP C/O ALAN E GAMZA ESQ MOSES & SINGER LLP, THE CHRYSLER BLDG 405 LEXINGTON AVENUE NEW YORK, NY 10174 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GLASSMAN, STANLEY A C/O GRECO & GESS, PC ATTN: ERIC A GESS, ESQ 89 HUDSON ST HOBOKEN, NJ 07030 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GLOBAL DOSIMETRY SOLUTIONS, INC. 2652 MCGAW AVENUE IRVINE, CA 92614 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GOLDBERG & BOKER LLP 138 EAST PARK AVENUE LONG BEACH, NY 11561 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GRAMEDICA 45700 SCHOENHERR RD SHELBY TWP, MI 48315 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GRANARY ASSOCIATES C/O WEIR & PARTNERS LLP ATTN: OLIVER D GRIFFIN , ESQ 1339 CHESTNUT ST, STE 500 PHILADELPHIA, PA 19107 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GRAND TECHNOLOGY INC PO BOX 87 MARLBORO, NJ 07746 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GREASE & AIR DUCT CARE IN 168-16 19TH AVE WHITESTONE, NY 11357 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,       Case No.   10-11963
                        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GREAT AMERICAN INS CO TORRE LENTZ GAMELL GARY & RITTSMASTER ATTN: MARK S GAMELL ESQ 100 JERICHO QUADA, STE 309 JERICHO, NY  11753 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GREENWALD, BRUCE M MD, FAAP, FCCM 8 THE LINDENS ROSLYN, NY  11576 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GRIER, STEPHANIE 4422 MATILDA AVE BRONX, NY  10470 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GROUP HEALTH INCORPORATED JEFFREY D. CHANSLER, ESQ. - COUNSEL 441 NINTH AVENUE NEW YORK, NY  10001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GUIDANCE MEDICAL PERSONNEL 30 WALL STREET 6TH FLOOR NEW YORK, NY  10005 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GUTMAN, MINTS, BAKER & SONNENFELDT, P.C. 813 JERICHO TURNPIKE NEW HYDE PARK, NY  11040 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| GYRUS-ENT, LLC 2925 APPLING RD BARTLETT, TN  38133-3901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| H LINK ONCALL 36-36 33RD ST STE 103 LONG ISLAND CITY, NY  11106 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** H&H SYSTEMS 5530 AIKEN RD MCKEES ROCKS, PA 15136 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** H&R HEALTHCARE 1750 OAK ST. LAKEWOOD, NJ 08701 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** H.I.M. ON CALL, INC TALLMAN HUDDERS & SORRENTINO PC ATTN: CHARLES LAPUTKA, ESQ 1611 POND RD, STE 300 ALLENTOWN, PA 18104 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** HAND INNOVATIONS LLC 8855 SW 131ST STREET MIAMI, FL 33176 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** HAWORTH INC ATTN: DEB ROH, CREDIT SUPERVISOR ONE HAWORTH CENTER HOLLAND, MI 49423 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** HEALTH CARE COMPLIANCE STRATEGIES, INC. MITCHELL DIAMOND, PRESIDENT 30 JERICHO EXECUTIVE PLAZA SUITE 400C JERICHO, NY 11753 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

         **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HEALTH CARE WASTE SERVICES COR 1281 VIELE AVENUE BRONX, NY 10474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HEALTH POINT PRODUCTS 1804 PLAZA AVE NEW HYDE PARK, NY 11040 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re <u>Saint Vincents Catholic Medical Centers of New York</u>, Case No. <u>10-11963</u>
        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HEALTHCARE ASSOCIATION OF NYS 1 EMPIRE DR RENSSELAER, NY 12144 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HEALTHCARE CONCEPTS INC 266 S. FRONT STREET MEMPHIS, TN 38103 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HEALTHCARE ENVIRONMENTAL INC. 1281 VIELE AVENUE BRONX, NY 10474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HEALTHFIRST PHSP, INC 25 BROADWAY 9TH FL NEW YORK, NY 10004 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HEALTHSEARCH GROUP INC., THE 109 CROTON AVE OSSINING, NY 10562 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HEALTHWISE INC 2601 BOGUS BASIN ROAD BOISE, ID 83702 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HEALTHWORKS ALLIANCE 720 COOL SPRINGS BLVD SUITE 450 FRANKLIN, TN 37067 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HEIGHTS HOME HEALTH CARE & SUR 515 BROADWAY STATEN ISLAND, NY 10310 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963
              **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>HELENA LABS<br>P.O. BOX 54918<br>NEW ORLEANS, LA  70154-4918 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>HERBERT-WARD, NICHOLETTE & ANCIL<br>426 ROCKAWAY PKWY APT 2G<br>BROOKLYN, NY  11212 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>HERITAGE NEW YORK IPA, INC<br>D/B/A HEALTHCARE PARTNERS, IPA<br>ATTN: MICHAEL SPARACINO CHIEF COMPLIANCE<br>1225 FRANKLIN AVE, STE 100<br>GARDEN CITY, NY  11530 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>HERITAGE NEW YORK IPA, INC<br>D/B/A HEALTHCARE PARTNERS, IPA<br>ATTN: MICHAEL SPARACINO CHIEF COMPLIANCE<br>1225 FRANKLIN AVE, STE 100<br>GARDEN CITY, NY  11530 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>HIGH RISE FIRE PROTECTION<br>144 21ST ST<br>BROOKLYN, NY  11232 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>HIGHLAND ASSOCIATES, P.C.<br>228 EAST 45TH STREET<br>NEW YORK, NY  10117 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>HIP HEALTH PLAN OF NEW YORK<br>ATTN: SUSAN M. MAROTTA, ESQ.<br>55 WATER STREET<br>NEW YORK, NY  10041 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>HIP HEALTH PLAN OF NEW YORK<br>HCSG A/S/O HIP<br>PO BOX 2159<br>SHELTON, CT  06484-1159 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.   10-11963
        **Debtor**                                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| HIP HEALTH PLAN OF NEW YORK HCSG A/S/O HIP PO BOX 3204 WESTPORT, CT  06880 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HIP HEALTH PLAN OF NEW YORK HCSG A/S/O HIP PO BOX 3204 WESTPORT, CT  06880 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HIP HEALTH PLAN OF NEW YORK HCSG A/S/O HIP PO BOX 3204 WESTPORT, CT  06880 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HIP HEALTH PLAN OF NEW YORK HCSG A/S/O HIP PO BOX 3204 WESTPORT, CT  06880 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HOLDEN, ANNE 74-19 CALDWELL AVE MIDDLE VILLAGE, NY  11373 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HOLLISTER INCORPORATED 2000 HOLLISTER DRIVE LIBERTYVILLE, IL  60048-3781 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HOMECARE CONCEPTS INC 1095A ROUTE 110 FARMINGDALE, NY  11735 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| HOMEMAKERS SI, INC. D/B/A SAFE HARBOR HEALTH CARE SERVICES 1477 HYLAN BLVD STATEN ISLAND, NY  10305 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963
        **Debtor**                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HOPE HOME CARE INC C/O BRENT ALEXANDER 71 NEW DORP PLAZA STATEN ISLAND, NY 10306 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HOPSIRA WORLDWIDE INC ASSIGNEE OF CERTAIN OF ABBOTT LABS INC KOHNER MANN & KAILAS, SC 4650 N PORT WASHINGTON RD MILWAUKEE, WI 53212-1059 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HOSPITAL FINANCIAL SERVICES CORP C/O LAW OFFICES OF MICHAEL G AULIFFE 48 S SERVICE RD STE 102 MELVILLE, NY 11747 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HP PRODUCTS CORP 11 SORREL HILL COURT MELVILLE, NY 11747 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HUDSON BUILDING SUPPLY CORP 20-11 FRANCIS LEWIS BOULEVARD WHITESTONE, NY 11357 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HUDSON VAL ASSOC INDUS SUP COR 1830 SOUTH ROAD UNIT 24 WAPPINGERS FALLS, NY 12590 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| HURON CONSULTING SERVICES LLC ON BEHALF OF ITSELF, OWNERS, EMPLOYEES, ETC. ATTN: DIANE E. RATEKIN 550 W VAN BUREN STREET CHICAGO, IL 60607 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| I ZAKARIAN AND SONS ATTN: JUDY AVERICK BOX H ROUTE 42 SO FALLSBURG, NY 12779 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,    Case No. 10-11963

    **Debtor**    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| I-FLOW CORP 20202 WINDROW DR LAKE FOREST, CA 92630-8152 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| IMPERIAL FASTENER COMPANY INC 1400 SW 8TH STREET POMPANO BEACH, FL 33069 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| INFANT FORMULA LAB SERVICE 711 LIVONIA AVE BKLYN, NY 11207 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| INFINITY LIGHTING ELECTRIC SUP 731 E 28TH ST PATERSON, NJ 07504 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| INNOVATIVE MEDICAL PRODUCTS INC. 87 SPRING LANE PLAINVILLE, CT 06062 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| INOVA DIAGNOSTIC INC 9900 OLD GROVE RD SAN DIEGO, CA 92131-1638 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| INSTRUMENTATION LABORATORY 101 HARTWELL AVE LEXINGTON, MA 02421 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| INTER MED TECHNOLOGIES 11 E HAWTHORNE AVENUE 2ND FLOOR VALLEY STREAM, NY 11580 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
         **Debtor**                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| INTERIOR CONSTRUCTION CORP ATTN: DOMINIC BRUZZESE 314 E 34TH ST NEW YORK, NY 10016 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| INTERNATIONAL TECHNIDYNE CORP P.O. BOX 73749 CHICAGO, IL 60673-7749 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| INTERSTATE BATTERIES 19 79A STEINWAY ST ASTORIA, NY 11105 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| INTOXIMETERS INC 8110 LACKLAND RD ST LOUIS, MO 63114 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC ATTN: R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVE 10TH FL BOSTON, MA 02111 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ISLAND ENVIRONMENTAL TANK MAINTENANCE C/O L. BLAKE MORRIS ESQ 1214 CORTELYOU RD BROOKLYN, NY 11218 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ISLAND MEDICAL GROUP, PC ATTN: DAVID S ROSENTHAL, MD 15 ERIE STREET SELDEN, NY 11784 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| IZI MEDICAL PRODUCTS 7020 TUDSBURY RD BALTIMORE, MD 21244 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York ,       Case No.  10-11963
          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| J ALPERIN LUMBER 2170 JEROME AVE BRONX, NY 10453 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| J&J COMMUNICATIONS PO BOX 9633 ELIZABETH, NJ 07202 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| J.A. SEXAUER 200 E PARK DRIVE STE 200 MOUNT LAUREL, NJ 08054 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| JACK VALANCY CONSULTING 12434 CEDAR ROAD SUITE 2 CLEVELAND HGTS, OH 44106 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| JACKSON LEWIS ATTN: ANNE KRUPMAN ONE NO BROADWAY WHITE PLAINS, NY 10601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| JAMAICA CHAMBER OF COMMERCE 90-25 161ST ST JAMAICA, NY 11432 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| JAMES ALEXANDER CORP 845 RTE 94 BLAIRSTOWN, NJ 07825 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| JANOVIC PLAZA PAINTS 30-35 THOMSAN AVE LONG ISLAND CITY, NY 11101 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,       Case No.  10-11963
                    **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JAYS CAR SERVICE INC 150 HALSTEAD AVENUE HARRISON, NY 10528 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. JD MANAGEMENT COMPANY, INC. P.O. BOX 2083 LONG ISLAND CITY, NY 11102 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. JEAN PIERRE LINDENMAYER MD 60 REMSEN ST BROOKLYN, NY 11201 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. JEFFERY BERMAN ARCHITECT 545 8TH AVENUE NEW YORK, NY 10018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. JENNIFER LOOMIS & ASSOCIATES, INC. 390 S WOODS MILL RD STE 150 CHESTERFIELD, MO 630173667 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. JLC ENVIRONMENTAL CONSULTANTS ATTN: JENNIFER CAREY 30 W 26TH ST NEW YORK, NY 10010 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. JOB SQUAD 51 CLAIRE CT STATEN ISLAND, NY 10301 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. JOHN COUTO CUSTOM WOODWORKING JOHN 201 SAW MILL RIVER ROAD YONKERS, NY 10701 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u>,        Case No. <u>10-11963</u>

**Debtor**        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| JOSEPH P DORILIO ASSOCIATES, INC 77 HILLSIDE AVE WILLISTON PARK, NY  11596 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JOSEPH P DORILIO ASSOCIATES, INC 77 HILLSIDE AVE WILLISTON PARK, NY  11596 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JOSEPH P DORILIO ASSOCIATES, INC 77 HILLSIDE AVE WILLISTON PARK, NY  11596 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JOURNAL NEWS, THE P.O. BOX 1371 BUFFALO, NY  14240-1371 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JSK CONSTRUCTION CORP C/O JOHN SUCICH 1 EXECUTIVE BLVD. YONKERS, NY  10701 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JZANUS HOME CARE, INC ATTN: STEVEN STELLA 170 JERICHO TURNPIKE FLORAL PARK, NY  11001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| JZANUS LTD. 170 JERICHO  TURNPIKE FLORAL PARK, NY  11001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| K&W AUTO RADIATOR INC ATTN: KIRK YOUNG 148-06 LIBERTY AVE JAMAICA, NY  11435 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963
           **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** KARLSBERGER ARCHITECTURE PC C/O SILVERMAN PERLSTEIN & ACAMPORA LLP ATTN: JAY S. HELLMAN, ESQ. 100 JERICHO QUADRANGLE, SUITE 300 JERICHO, NY 11753 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** KATENA PRODUCTS, INC 4 STEWART COURT DENVILLE, NJ 07834 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J FRIEDMAN, ESQ 575 MADISON AVE NEW YORK, NY 10022-2585 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** KAUFMAN, BORGEEST, & RYAN, LLP ATTN: ANDREW KAUFMAN, PARTNER 120 BROADWAY FL 14 NEW YORK, NY 10271-1600 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** KCI USA INC F/K/A KCI THERAPEUTIC SERVICE INC 8023 VANTAGE DR SAN ANTONIO, TX 78230 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** KCI USA INC F/K/A KCI THERAPEUTIC SERVICES, INC 8023 VANTAGE DR SAN ANTONIO, TX 78230 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** KELLEY DRYE & WARREN LLP ATTN HOWARD S STEEL ESQ SCOTT GUTTERMAN 101 PARK AVE NEW YORK, NY 10178 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** KELLY INTERNATIONAL SECURITY SERVICE INC 2 SEABRO AVE AMITYVILLE, NY 11701 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

      **Debtor**                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| KEN BLANCHARD COMPANIES GLOBAL HEADQUARTERS 125 STATE PL ESCONDIDO, CA 92029 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KENYON & KENYON ATTN: MRS KATHLEEN DEERING ONE BROADWAY NEW YORK, NY 10004 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KINETIKOS MEDICAL INC 6005 HIDDEN VALLEY RD STE 180 CARLSBAD, CA 92009 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KING ELECTRICAL SERVICES, INC C/O LAW OFFICES OF STEPHEN B KASS PC ATTN: STEPHEN B KASS 225 BROADWAY, STE 711 NEW YORK, NY 10007 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KINGSBROOK JEWISH MEDICAL CENTER 50 JERICHO QUADRANGLE STE 300 JERICHO, NY 117532726 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KIRKPATRICK & LOCKHART ATTN: GLENN H GRANER, CFO HENRY W. OLIVER BUILDING 535 SMITHFIELD STREET PITTSBURGH, PA 15222 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KIRWAN SURGICAL PRODUCTS P.O. BOX 427 MARSHFIELD, MA 02050 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KOL BIOMEDICAL INSTRUMENTS PO BOX 220630 CHANTILLY, VA 20153 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____

**Debtor**     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| KOLTEC INC PO BOX 271 HICKSVILLE, NY 11802-0271 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KORN/FERRY INT'L NW 5064 PO BOX 1450 MINNEAPOLIS, MN 55485 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KT TRUST TRANSFEROR: BENDINER & SCHLESINGER INC ONE UNIVERSITY PLAZA SUITE 518 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KT TRUST TRANSFEROR: BYRAM HEALTHCARE ONE UNIVERSITY PLAZA SUITE 518 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| KT TRUST TRANSFEROR: HEMO CONCEPTS INCORPORATED ONE UNIVERSITY PLAZA SUITE 518 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LAB FORCE INC. P.O. BOX 4180 WINDHAM, NH 03087 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LAB SAFETY SUPPLY ACCOUNT: 5320855 P.O. BOX 5004 JANESVILLE, WI 53547-5004 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LACRIMEDICS INC PO BOX 1209 EASTSOUND, WA 98245-1209 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
Debtor (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LAND AND WHEELS 8700 W PORT AVENUE MILWAUKEE, WI 53224 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LANGUAGE LINE SERVICES PO BOX 16012 MONTEREY, CA 93942-6012 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LANGUAGE LINES SERVICES PO BOX 16012 MONTEREY, CA 93942-6012 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LANGUAGE LINES SERVICES PO BOX 16012 MONTEREY, CA 93942-6012 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LAW OFFICES OF CAROLYN REINACH WOLF PC 1111 MARCUS AVE STE 107 NEW HYDE PARK, NY 110421034 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LAW OFFICES OF HOWARD GOLDMAN 475 PARK AVE S 28TH FL NEW YORK, NY 10016 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LAWSON PRODUCTS, INC, NEW JERSEY C/O LAWSON PRODUCTS, INC 1666 E TOUHY AVE DES PLAINES, IL 60018 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LAWSON SOFTWARE ATTN: BILL CORN 380 ST PETER ST ST PAUL, MN 55102 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,      Case No. <u>10-11963</u>
                              **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** LEAGUE OF VOLUNTARY HOSPITALS AND HOMES OF NY 555 WEST 57TH STREET, STE 1530 NEW YORK, NY 10019 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** LEONARD POWERS INC 519 W 27TH ST NEW YORK, NY 10001 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** LEXION MEDICAL, LLC 5000 TOWNSHIP PKWY SAINT PAUL, MN 55110 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** LIBERTY MUTUAL GROUP CUSTOMER ACCOUNTING SERVICES 100 LIBERTY WAY - PO BOX 1525 DOVER, NH 03825-1525 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** LIFE CLEANERS 300 NEPPERHAN AVENUE YONKERS, NY 10701 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** LIFECELL CORP ONE MILLENNIUM WAY BRANCHBRUG, NJ 08876 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** LINCOLN DIAGNOSTIC P.O. BOX 1128 DECATUR, IL 62525 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** LION UNIFORM GROUP, INC ATTN: ROBERT MCINTIRE, CONTROLLER 1202 DAYTON YELLOW SPRINGS RD FAIRBORN, OH 45324 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,      Case No. <u>10-11963</u>
       **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LIONVILLE SYSTEMS INC 501 GUNNARD CARLSON DR COATESVILLE, PA 19320-1691 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LIQUIDITY SOLUTIONS, INC TRANSFEROR: C R BARD, INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ACCORDIS INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ADVANCED TECHNOLOGIES GROUP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ALLSTATE INTERIOR AND EXTERI D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: BROWN RAYSMAN MILLSTEIN D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: CONSULTING & TESTING SERVICE D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
      **Debtor**                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ECLIPSYS CORP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ECLIPSYS CORP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ECLIPSYS CORP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ECLIPSYS CORP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ECLIPSYS CORP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: FIRST REHABILITATION LIFE IN D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: FURNITURE CONSULTANTS D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____

_____Debtor_____                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: HILLSIDE PLUMBING & SUPPLY I D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: HODGSON RUSS LLP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: HYDROFERA LLC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: MEDQUIST INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: MERION PUBLICATIONS INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: MNP SIGNS INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: POLARIS-NORTHSTAR D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,          Case No. <u>10-11963</u>

       **Debtor**          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: POLYMEDCO, INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: PRINTMAIL SYSTEMS, INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ROSEWOOD FIRE EQUIPMENT CO D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: SPECIFIC BAGS D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: VIASYS NEUROCARE GROUP D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: XEROX CORPORATION D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ZIMMER US, INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.  10-11963
                                    Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LIZARDOS ENG ASSOC 200 OLD COUNTRY RD MINEOLA, NY 11501-4207 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LMA NORTH AMERICA INC 9360 TOWNE CENTRE DRIVE SUITE 200 SAN DIEGO, CA 92121 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LONG ISLAND PROCESSORS C/O HAROLD GEARITY 33 FRONT STREET CUSTOMER SERVICE REP EAST ROCKAWAY, NY 11518 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LTL MEDICAL ATTN: LARRY LEONE 3482 GRANITE PEAK AVE SIMI VALLEY, CA 93065 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LUMENIS INC 5302 BETSY ROSS DR SANTA CLARA, CA 950541101 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| M T PLUMBING ATTN: MARK D TEICH 120 E 13 ST NEW YORK, NY 10003 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MADISON INVESTMENT TRUST - SERIES 20 TRANSFEROR: ARTHROCARE CORPORATION ATTN: KRISTY STARK 6310 LAMAR AVE., SUITE 120 OVERLAND PARK, KS 66202 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MAIN STREET LEGAL SERVICES, INC. ELDER LAW CLINIC 65-21 MAIN STREET FLUSHING, NY 11367 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963
                        **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| MAJESTIC CURTAINS LLC<br>44 10 KETCHAM ST<br>STE 2G<br>ELMHURST, NY  11373 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MAJORS<br>1401 LAKEWAY DRIVE<br>LEWISVILLE, TX  75057-9074 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MALCOLM CHARLES PHILLIPS MD<br>ONE WHITE PINE LE<br>GREAT NECK, NY  11023 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MALLINCKRODT INC/NELLCOR/PURITAN BENNETT<br>DAVID M BROWN<br>SPENCER FANE BRITT & BROWNE LLP<br>1 N BRENTWOOD BLVD STE 1000<br>SAINT LOUIS, MO  63105 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MAR COR PURIFICATION, INC., F/K/A<br>MAR COR SERIVCES INC<br>4450 TOWNSHIPLINE ROAD<br>PO BOX 1429<br>SKIPPACK, PA  19474 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MAR MED INC<br>PO BOX 361201<br>CLEVELAND, OH  44136 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MARJAM SUPPLY CO<br>885 CONKLIN ST<br>ATTN: ACCOUNTS RECEIVABLE<br>FARMINGDALE, NY  11735 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MARK N. GOLDSTEIN M.D.,P.C.<br>990 STEWART AVE STE LL45<br>GARDEN CITY, NY  11530 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| MAROTTA & SONS PLUMBING AND HE 133-12 CROSSBAY BLVD OZONE PARK, NY 11417 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MARTAB MEDICAL INC 300 F STATE ROUTE 17 SOUTH MAHWAH, NJ 07430 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MAXOR NATIONAL PHARMACY SERVICES CORP SANDERSBAKER, PC ATTN: ROGER S COX PO BOX 2667 AMARILLO, TX 79105-2667 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MAXWELL PLUMB MECHANICAL CORP 43-20 203 STREET BAYSIDE, NY 11361 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MAYFLOWER SALES CO INC ATTN: MARK GERSHENFELD 614 BERGEN ST BROOKLYN, NY 11238 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MAYFLOWER SALES CO INC ATTN: MARK GERSHENFELD 614 BERGEN ST BROOKLYN, NY 11238 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MC FARLANE, LYNETTE Y. 259-52 149TH AVE. QUEENS, NY 11422 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MCCLAIN LABORATORY, LLC 45 MANOR ROAD SMITHTOWN, NY 11787 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____
 **Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| MCFARLANE, ESLIN 1141 NORTON DRIVE FAR ROCKAWAY, NY 11691 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MCKESSON INFORMATION SOLUTIONS 5995 WINDWARD PARKWAY ALPHARETTA, GA 30005 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MCKNIGHT SALES CO PO BOX 4138 PITTSBURGH, PA 15202 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MCMASTER-CARR SUPPLY CO PO BOX 5282 PRINCETON, NJ 085435282 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MCS CLAIM SERVICES INC 123 FROST STREET SUITE 150 WESTBURY, NY 11590 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MEAD JOHNSON PO BOX 951189 DALLAS, TX 75395-1189 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MED APPAREL SERVICES 161 MACQUESTREN PARKWAY SOUTH MT VERNON, NY 10550 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MED LABEL INC PO BOX 721 FLANDERS, NJ 07836 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MED LABEL INC PO BOX 721 FLANDERS, NJ 07836 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MED PASS INC 10800 INDUSTRY LN MIAMISBURG, OH 45342 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MED PAT INC SAM COZZI 31 RIORDAN PLACE SHREWSBURY, NJ 07702 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MEDCO SUPPLY ATTN: LISA EUL 1000 REMINGTON BLVD STE 210 BOLINGBROOK, IL 60440-5116 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MEDCOM USA 1767 VETERANS HGWY SUITE 6 ISLANDIA, NY 11749 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MEDICAL CHEMICAL CORP PO BOX 6217 TORRANCE, CA 90504 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MEDICAL CONNECTION UNLIMITED INC C/O TODTMAN NACHAMIE, SPIZZ & JOHNS, PC ATTN: ALEX SPIZZ, ESQ. 425 PARK AVE, 5TH FL NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MEDICAL LABORATORIES OF WESTCHESTER A DIV. OF WHITE PLAINS HOSPITAL CENTER ATTN: EDWARD F. LEONARD, EVP DAVIS AVENUE AT EAST POND ROAD WHITE PLAINS, NY 10601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,   **Case No.** __10-11963_____

         **Debtor**            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| MEDICAL MANAGEMENT RESOURCES, INC BOND, SCHOENECK & KING, PLLC ATTN: CHARLES J SULLIVAN, ESQ ONE LINCOLN CENTER SYRACUSE, NY 13202 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MEDICAL STAFF (PHYSICIANS) COMMITTEE RUSKIN MOSCOU FALTISCHEK, PC C/O MATTHEW V SPERO ESQ 1425 RECKSON PLZ UNIONDALE, NY 11556 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MEDICAL TECHNIQUE INC 8060 EAST RESEARCH COURT TUCSON, AZ 85710 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MEDICAL WAREHOUSE INC 72 GRAYS BRIDGE RD STE B BROOKFIELD, CT 06804-2632 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MEDICO-MART INC 2323 CORPORATE DRIVE WAUKESHA, WI 53189 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MEDIGAS SERVICE & TESTING 1655 SYCCMORE AVE BOHEMIA, NY 11716 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MEDLINE INDUSTRIES ATTN: ANNE KISHA ONE MEDLINE PL MUNDELEIN, IL 60060 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MEDRECON INC ATTN: WENDE SITCER 257 SOUTH AVE GARWOOD, NJ 07027 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
           **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MEDSOLUTIONS, INC. 730 COOL SPRINGS BLVD., SUITE 800 FRANKLIN, TN 37067 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MENTOR CORPORATION 201 MENTOR DR SANTA BARBARA, CA 93111 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MERIDIAN DIAGNOSTICS CORP PO BOX 630224 CINCINNATI, OH 45263 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MERIT MEDICAL SYSTEMS INC 1600 WEST MERIT PARKWAY SOUTH JORDAN, UT 84095 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MES INC 1968 EAST HIGHWAY 90 SEGUIN, TX 78155 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| METROPOLITAN DRAPE & BLIND DES 21 BOWDOIN STREET STATEN ISLAND, NY 10314 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| METROPOLITAN HOSPITAL CENTER/ NEW YORK CITY HEALTH AND HOSPITALS CORP. ATTN: DEPUTY COUNSEL 1901 FIRST AVENUE NEW YORK, NY 10029 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| METROPOLITAN LIFE INSURANCE COMPANY GREGG P. HIRSCH, ASSOCIATE GEN'L COUNSEL LAW DEPARTMENT 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY, NY 11101 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
                   **Debtor**                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| METROPOLITAN LOCKSMITHS INC<br>165 - 7TH AVENUE SOUTH<br>NEW YORK, NY 10014 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| METROPOLITAN REFUNDS<br>138 EAST PARK AVENUE<br>LONG BEACH, NY 11561 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MICROTEK MEDICAL INC<br>PO BOX 911633<br>FILE 4033<br>DALLAS, TX 75391 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MICRUS ENDOVASCULAR CORP.<br>821 FOX LANE<br>SAN JOSE, CA 95131 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MIDTOWN CLAIMS LLC<br>TRANSFEROR: PROTECTION PLUS SECURITY CON<br>ATTN: MEGHAN APONTE<br>65 E 55 STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MIDTOWN CLAIMS LLC AS ASSIGNEE OF<br>ALLIED UROLOGICAL SERVICES LLC<br>ATTN: MEGAHN APONTE<br>65 E 55 STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| MIDTOWN CLAIMS LLC AS ASSIGNEE OF<br>DMA MED-CHEM CORP<br>ATTN: MEGHAN APONTE<br>65 E 55 STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u>,     **Case No.** <u>10-11963</u>

       **Debtor**                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>MIDTOWN CLAIMS LLC AS ASSIGNEE OF<br>GRAND LEIGH INC<br>ATTN: MEGHAN APONTE<br>65 E 55 STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>MIDTOWN CLAIMS LLC AS ASSIGNEE OF<br>L.I. ELECTRICAL DISTRIBUTING CO.<br>ATTN: MEGHAN APONTE<br>65 E 55 STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>MIDTOWN CLAIMS LLC AS ASSIGNEE OF<br>MISA PLUMBING, LLC<br>ATTN: MEGHAN APONTE<br>65 E 55 STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>MIDTOWN CLAIMS LLC AS ASSIGNEE OF<br>PETRONE ASSOCIATES LLC<br>ATTN: MEGHAN APONTE<br>65 E 55 STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>MIDTOWN CLAIMS LLC AS ASSIGNEE OF<br>PRESS GANEY ASSOCIATES<br>ATTN: MEGHAN APONTE<br>65 E 55 STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>MIDTOWN CLAIMS LLC AS ASSIGNEE OF<br>RENTOKIL PEST CONTROL<br>ATTN: MEGHAN APONTE<br>65 E 55 STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>MIDTOWN CLAIMS LLC AS ASSIGNEE OF<br>SMG MANAGED CARE SOLUTIONS<br>DBA HEALTHCARE FINANCIAL ENTERPRISES<br>65 E 55 STREET, 19TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York , Case No.  10-11963
              Debtor                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| MIDTOWN CLAIMS LLC AS ASSIGNEE OF STAFF CARE INC. ATTN: MEGHAN APONTE 65 E 55 STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MIDTOWN CLAIMS LLC AS ASSIGNEE OF STAT-TECH SURGICAL SUPPLY CO, INC ATTN: MEGAHN APONTE 65 E 55 STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MIDTOWN CLAIMS LLC AS ASSIGNEE OF TAUB'S FLOOR COVERING OF STATEN ISLAND ATTN: MEGHAN APONTE 65 E 55 STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MIDTOWN CLAIMS LLC AS ASSIGNEE OF THE ASBESTOS CONTRACTOR, INC ATTN: MEGHAN APONTE 65 E 55 STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MIDTOWN CLAIMS LLC AS ASSIGNEE OF UNITED ELECTRIC POWER ATTN: MEGHAN APONTE 65 E 55 STREET, 19TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MILLER, EILEEN 58-52 212TH STREET BAYSIDE, NY 11364 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| MILLMAN USA 1301 FIFTH AVENUE SUITE 3800 SEATTLE, WA 98101-2605 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
_____
**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** MING PAO NY INC 43-31 33RD STREET, 2ND FLOOR LONG ISLAND CITY, NY 11101 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MINIERI, JUSTIN 6 STANDISH AVE YONKERS, NY 10710 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MINIERI, JUSTIN 6 STANDISH AVE YONKERS, NY 10710 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MINKEL LOCKSMITH INC 905 FOREST AVENUE STATEN ISLAND, NY 10310 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MINNTECH CORP N W 9841 PO BOX 1450 MINNEAPOLIS, MN 55485 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ATTN: KEVIN J. WALSH, ESQ. ONE FINANCIAL CENTER BOSTON, MA 02111 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MITCHELL INSTRUMENT CO 1570 CHEROKEE ST SAN MARCOS, CA 92069 6901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** MORGAN COMPANY 333 SO PINE AVE SO AMBOY, NJ 08879 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
        **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MORSE BUSINESS MACHINES CORP <br> 1140 AVENUE OF THE AMERICAS STE 201 <br> NEW YORK, NY  100365800 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> MOVE1 RELOCATION SERVICE <br> 670 COMMONS WAY <br> TOMS RIVER, NJ  087556431 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> MSO MEDICAL, INC. <br> EDWARD J. GREEN ESQ. <br> FOLEY & LARDNER LLP <br> 321 NORTH CLARK STREET, SUITE 2800 <br> CHICAGO, IL  60610 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> MTA NEW YORK CITY TRANSIT <br> ATT: DAVID BOYLE <br> 130 LIVINGSTON ST, 12TH FL <br> BROOKLYN, NY  11201 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> MTF (MUSCULOSKELETAL TRANSPLANT) <br> ATTN: ANNEMARIE GRACI <br> 125 MAY STREET <br> SUITE 300 <br> EDISON, NJ  08837 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> MVAP MEDICAL SUPPLIES INC <br> 3555 OLD CONEJO ROAD <br> NEWBURY PARK, CA  91320 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> MYCO INDUSTRIES INC <br> 510 HIGHLAND AVENUE <br> #332 <br> MILFORD, MI  48381 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> NAMI NYC STATEN ISLAND <br> 930 WILLOWBROOK RD <br> BUILDING 41A <br> STATEN ISLAND, NY  10314 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963
                    Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>NASCO INC<br>901 JANESVILLE AVENUE<br>FORT ATKINSON, WI 53538-0901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>NATIONAL HEALTH CARE FOR THE HOMELESS COUNCIL INC.<br>PO BOX 60427<br>NASHVILLE, TN 37206-0427 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>NATIONAL HEALTH INFORMATION<br>101 JIM WRIGHT FREEWAY SOUTH<br>SUITE 200<br>FORT WORTH, TX 76108-2253 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>NATIONAL PRODUCTS CORP<br>13 SUMMIT SQUARE CENTER<br>ROUTE 413 & DOUBLEWOODS ROAD<br>#191<br>LANGHORNE, PA 19047-1098 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>NATIONAL REPROGRAPHICS INC<br>44 W 18TH ST<br>NEW YORK, NY 10011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>NATIONAL SAFETY TECHNOLOGIES<br>5154 ENTERPRISE BLVD<br>TOLEDO, OH 43612 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>NCO FINANCIAL SYSTEM INC<br>ATTN: CLAIMS PROCESSING UNIT<br>1804 WASHINGTON BLVD<br>DEPT 500<br>BALTIMORE, MD 21230 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>NEAT HEAT AND COOLING INC<br>PO BOX 148<br>LONG BEACH, NY 11561 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York  ,    Case No.   10-11963        

        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| NETSMART NEW YORK, INC, F/K/A CREATIVE SOCIO MEDICS CORP 3500 SUNRISE HIGHWAY, SUITE D-122 ATTN: LAURA PERKINS GREAT RIVER, NY 11739 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NETWORK ELECTRONICS 3914 3RD AVENUE BROOKLYN, NY 11232 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NEW DORP MOVING & STORAGE 436 SPENCER STREET STATEN ISLAND, NY 10314 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NEW JERSEY NEW YORK SCIENTIFIC RAILROAD SQUARE PO BOX 5155 MIDDLEBUSH, NJ 08875 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK CITY HEALTH & HOSPITAL CORP 125 WORTH ST RM 527 NEW YORK, NY 10013 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK MEDICAL COLLEGE SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: ROBERT M. CALLAGHY, ESQ. 230 PARK AVENUE NEW YORK, NY 10169 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK STATE DEPARTMENT OF HEALTH NYS OFFICE OF THE ATTORNEY GENERAL ATTN: AAG NEAL S MANN 120 BROADWAY NEW YORK, NY 10271 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK SURGICAL ASSOCIATES 2235 CLOVE ROAD STATEN ISLAND, NY 10305 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
         **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** NEWARK IN ONE 4801 N RAVENSWOOD AVE CHICAGO, IL 60640 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** NEWSDAY INC ATTN: CHRISTINE KLEPEIS PO BOX 9575 UNIONDALE, NY 11555 9575 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** NEXTEL OF NEW YORK, INC ATTN: BANKRUPTCY DEPT PO BOX 172408 DENVER, CO 80217-2408 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** NEXTEL OF NEW YORK, INC ATTN: BANKRUPTCY DEPT PO BOX 172408 DENVER, CO 80217-2408 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** NIXON PEABODY LLP 50 JERICHO QUADRANGLE STE 300 JERICHO, NY 117532726 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** NORCON ELECTRONICS 510 BURNSIDE AVE INWOOD, NY 11096-1204 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** NORTH SHORE AMBULETTE & AMBULA 110-18 CORONA AVE CORONA, NY 11368 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** NORTHEAST VERIZON WIRELESS AFNI/VERIZON WIRELESS 404 BROCK DR BLOOMINGTON, IL 61701 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

984

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,        Case No.  10-11963
_____
          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| NORTHERN SCIENTIFIC INC 7601 COUNTY RD 110 WEST MINNETRISTA, MN  55364 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NUCLEAR DIAGNOSTIC PRODUCERS I 101 ROUNDHILL DRIVE ROCKAWAY, NJ  07866 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NUCLEAR INSTRUMENT CO 88-44 CAMELOT DRIVE PLYMOUTH, MA  02360 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NYC DEPT OF TRANSPORTATION ATTN: ANNE TAYLOR, ESQ 40 WORTH ST STE 1015 NEW YORK, NY  10013 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| NYS OMRDD OFFICE OF THE ATTORNEY GENERAL CIVIL RECOVERIES BUREAU, THE CAPITOL ATTN: PATRICIA KAUFMAN ALBANY, NY  12224 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| OCE IMAGISTICS INC  FKA IMAGISTICS INT'L PITNEY BOWES OFFICE SYSTEMS ATTN: MARTHA N HARVEY 7555 E HAMPDEN AVE, # 200 DENVER, CO  80231 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| OCEANSIDE INSTITUTIONAL IND, INC 90 MERRICK AVE STE 400 EAST MEADOW, NY  115541500 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963   
_____Debtor_____                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| OFFICETEAM DIV OF ROBERT HALF INT'L ATTN: KAREN LIMA 5720 STONERIDGE DR, STE THREE PLEASANTON, CA 94588 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| OFFICETEAM DIV OF ROBERT HALF INT'L ATTN: KAREN LIMA 5720 STONERIDGE DR, STE THREE PLEASANTON, CA 94588 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| OFFICETEAM DIV OF ROBERT HALF INT'L ATTN: KAREN LIMA 5720 STONERIDGE DR, STE THREE PLEASANTON, CA 94588 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| OLLSTEIN, RONALD SUITE NR 702 ST VINCENTS HOSPITAL MANHATTAN 153 WEST 11 STREET NEW YORK, NY 10011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| OLSON, ART MD 4 HILL AND TREE CT MELVILLE, NY 11747 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| OLYMPUS AMERICA, INC. PO BOX 610 CENTER VALLEY, PA 180340610 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ONE SOURCE INDUSTRIES ATTN: JOHN VAIL 14240 CARLSON CIR TAMPA, FL 33626 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963

          **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ORACLE USA, INC., SUCCESSOR IN INTEREST TO ORACLE CORPORATION ("ORACLE") BUCHALTER NEMER; ATTN:SHAWN CHRISTIANSON 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO, CA 94105 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ORASURE TECHNOLOGIES INC DEPARTMENT #269701 PO BOX 67000 DETROIT, MI 48267-2697 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ORLANDO, JOE 1034 BAINES STREET FRANKLIN SQUARE, NY 11010 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ORLANDO, STEPHEN 165 OAK ST W HEMPSTEAD, NY 11552 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ORNER ASSOCIATES LTD 74 DALEY ST NEW HYDE PARK, NY 11040 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| ORTHOSONICS, LTD. 71 PASSAIC AVENUE FLORHAM PARK, NJ 07932 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| OSI COLLECTION SERVICES INC 390 S WOODS MILL RD STE 150 CHESTERFIELD, MO 630173667 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| OTICON P.O. BOX 8500-52843 PHILADELPHIA, PA 19178-2843 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
         **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** OXFORD DOCUMENT MANAGEMENT 799 FRANKLIN AVE STE 152 FRANKLIN LAKES, NJ  07414 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** OXFORD HEALTH PLANS (NY), INC., OXFORD HEALTH INSURANCE, INC. ATTN: JOSEPH CLASSEN & CHRISTOPER MAJOR ROBINSON & COLE LLP, 695 EAST MAIN ST. NEWARK, NJ  07193-0275 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PALL MEDICAL ATTN: A. DEBEAUVERNET 2200 NORTHERN BLVD EAST HILLS, NY  11548 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PASTORAL COMMUNICATIONS 1712 TENTH AVENUE BROOKLYN, NY  11215 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PATIENT KEEPER 275 WASHINGTON STREET 2ND FLOOR NEWTON, MA  02458 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PDX INC 101 JIM WRIGHT FREEWAY SOUTH SUITE 200 FORT WORTH, TX  76108 2202 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PEACE MEDICAL INC DIANA 50 SOUTH CENTER STREET BUILDING 11 ORANGE, NJ  07050 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PEDIATRIC UROLOGY ASSOCIATES, PC ATTN: KIM MAYHEW, CEO 909 49TH ST BROOKLYN, NY  11219 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PENSKE TRUCK LEASING PO BOX 301 READING, PA 19603 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PENSKE TRUCK LEASING PO BOX 301 READING, PA 19603 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PERKIN ELMER LAS INC 710 BRIDGEPORT AVENUE SHELTON, CT 06484 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PERRY'S BRICK CO INC 221 ARLINGTON AVE STATEN ISLAND, NY 10303 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PHARMACARE CONSULTING INC 1250 E 80TH ST BROOKLYN, NY 11236 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PHARMCO PRODUCTS INC PO BOX 67000 DEPT# 267501 DETROIT, MI 48267-2675 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PHILIPS MEDICAL SYSTEMS 3000 MINUTEMAN RD ANDOVER, MA 01810 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| PHOENIX MEDCOM, INC 10 MEADOW SWEET RD CORTLANDT MANOR, NY 10567 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re**    Saint Vincents Catholic Medical Centers of New York    ,     **Case No.**   10-11963              

           **Debtor**                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** PIC A POC ENTERPRISES INC PO BOX 338 HOLBROOK, NY 11741 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PITNEY BOWES CREDIT CORP ATTN: RECOVERY DEPT 27 WATERVIEW DR SHELTON, CT 06484-4361 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PORT AUTHORITY OF NEW YORK & NEW JERSEY ATTN: JORDAN M NEWMAN, ESQ. 225 PARK AVE SOUTH 13TH FL NEW YORK, NY 10003 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PORTABLE CONTAINER SERVICES 434 RIDGEDALE AVE #11371 E HANOVER, NJ 07936 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** POST EXTERMINATING 62 VANDUZER ST STATEN ISLAND, NY 10301 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PRAXAIR DISTRIBUTION C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PRECISION COMPACTORS & BOILERS PO BOX 314 MANALAPAN, NJ 07726 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** PREMIER SERVICES P.O. BOX 290 BUTLER, NJ 07405 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>PROCTER & GAMBLE PHARMACEUTICALS<br>PO BOX 100562<br>ATLANTA, GA  30384 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>PRODIGALIDAD, MARY ANNE A<br>#2 SABRE DR<br>SELDEN, NY  11784 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>PROFESSIONAL ROLLING DOOR SERV<br>6 GREENLEAF DRIVE<br>MANALAPAN, NJ  07726-3706 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>PROSKAUER ROSE LLP<br>ATTN: JEFFREY W LEVITAN, ESQ<br>1585 BROADWAY<br>NEW YORK, NY  10036-8299 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>PROSPECT PHOTOGRAPHIC CO INC<br>MAGNET LITHO SUPPLY CORP AND SUBSID.<br>3400 HEWLETT AVE<br>MERRICK, NY  11566-5534 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>PROTECTION ONE<br>C/O CREDITORS BANKRUPTCY SVC<br>PO BOX 740933<br>DALLAS, TX  75374 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>PROXICOM-DAOLI, INC<br>1902 CAMPUS COMMONS DR STE 100<br>RESTON, VA  201911581 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>PRYOR CASHMAN LLP AS ATTORNEYS FOR<br>ALL METRO AIDS DBA ALL METRO HEALTH CARE<br>ATTN RICHARDY LEVY JR ESQ<br>410 PARK AVENUE<br>NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
         **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| PRYOR CASHMAN LLP, AS ATTORNEYS FOR ALL METRO EMERGENCY RESPONSE SYSTEM ATTN: RICHARD LEVY JR ESQ 410 PARK AVENUE NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| QUADRAMED REID AND REIGE PC C/O JOHN P NEWTON, ESQ ONE FINANCIAL PLAZA HARTFORD, CT 06103 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| QUALCODE, INC COLLEGE STATION PO BOX 027 NEW YORK, NY 10030 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| QUALINK, INC. 390 S WOODS MILL RD STE 150 CHESTERFIELD, MO 630173667 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| QUANTIMETRIX CORP P.O. BOX 60529 LOS ANGELES, CA 90060-0529 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| QUANTUM CORPORATE FUNDING, LTD AS ASSIGNEE OF J.L.E. 1140 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| QUEST DIAGNOSTICS INC ATTN: JUDY PARSONS CV2035 1201 S COLLEGEVILLE RD COLLEGEVILLE, PA 19426 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| QWEST COMMUNICATIONS CORP ATTN: JANE FREY 1801 CALIFORNIA, RM 900 DENVER, CO 80202-2658 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,          **Case No.** <u>10-11963</u>
          **Debtor**                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>QWEST COMMUNICATIONS CORPORATION<br>1801 CALIFORNIA, RM 900<br>ATTN: JANE FREY<br>DENVER, CO 80202-2658 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br><br>R. PHILLPS CO.<br>223-37 65TH AVE<br>OAKLAND GARDENS, NY 11364 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br><br>RADIOMETER AMERICA INC<br>810 SHARON DRIVE<br>WESTLAKE, OH 44145 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br><br>RAF MEDICAL<br>8710 NO KILL DEER CT<br>BROWN DEER, WI 53209 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br><br>RAYTEL CARDIAC SERVICES<br>PO BOX 491<br>WINDSOR, CT 06095 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br><br>REICH, SHELDON L PC<br>4158 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br><br>REMEL INC<br>PO BOX 14428<br>LENEXA, KS 66285-4428 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br><br>RENOTECH INTERIORS<br>68 NORTH CENTRAL AVENUE<br>VALLEY STREAM, NY 11580 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963__ _____

**Debtor**                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| RESPIRATORY SCIENCE INDUSTRIES 1325 M ST ELMONT, NY 11003 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| REVENUE MANAGEMENT AS ASSIGNEE OF: 440 E 182ND ST - HDFC ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| REVENUE MANAGEMENT AS ASSIGNEE OF: A BETTER IMAGE, INC. ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| REVENUE MANAGEMENT AS ASSIGNEE OF: ACADEMY FIRE PROTECTION ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| REVENUE MANAGEMENT AS ASSIGNEE OF: GENZYNC BIOSURGERY ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| REVENUE MANAGEMENT AS ASSIGNEE OF: PARSELL LLC PRODUCTS ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| REVENUE MANAGEMENT AS ASSIGNEE OF:FENWAY FLOOR COVERING COR ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,      Case No.  10-11963
        **Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** REVENUE MANAGEMENT AS ASSIGNEE OF ACXIOM INFORMATION SECURITY SERVICES 1 UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RICHARD ALLAN SCIENTIFIC CO IN 98194 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-8194 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RICHMAN, HAROLD L ESQ 317 WEST 89TH STREET NEW YORK, NY 10024 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RICHMOND CHANDELIER COMPANY 61 PORT RICHMOND AVENUE STATEN ISLAND, NY 10302 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RIDGEWOOD LOCK & HARDWARE INC ATTN: AL SPENCER 71-37 73RD PLACE GLENDALE, NY 11385 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RINGO, LLC 1 HUNTINGTON QUAD MELVILLE, NY 117474401 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RKM INC 305 EAST 11TH STREET SUITE 4F NEW YORK, NY 10003 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** RKM INC 305 EAST 11TH STREET SUITE 4F NEW YORK, NY 10003 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,      Case No.  10-11963
         **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> RNA MEDICAL <br> P.O. BOX 3324 <br> BOSTON, MA  02241-3324 | | | <br> UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ROBERTA NAPOLITANO, ESQ. AS TRUSTEE FOR THE ESTATE OF SURGICON, INC. <br> C/O ZEISLER & ZEISLER - ATTN: G SCHILLER <br> 558 CLINTON AVENUE <br> BRIDGEPORT, CT  06605 | | | <br> UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ROCHE DIAGNOSTICS CORP. <br> 9LL5 HAGUE RD PO BOX <br> IDIANAPOLIS, IN  46250 | | | <br> UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ROSENFELD, WARREN MD <br> 111 CHERRY VALLEY AVE APT 521 <br> GARDEN CITY, NY  115301574 | | | <br> UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ROSS PRODUCTS <br> DIV ABBOTT LABS, INC <br> KOHNER, MANN & KAILAS, SC <br> 4650 N PORT WASHINGTON RD <br> MILWAUKEE, WI  53212-1059 | | | <br> UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> ROYAL PRESS <br> 2645 FOREST AVENUE <br> STATEN ISLAND, NY  10303 | | | <br> UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> RS HEALTHCARE CONSULTANTS, LLC <br> RITA SCLAFANI, OWNER <br> 840 HUNTINGTON DRIVE <br> FISHKILL, NY  12524 | | | <br> UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> RSI LTD <br> 1325 M STREET <br> ELMONT, NY  11003 | | | <br> UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,      **Case No.** 10-11963

**Debtor**      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RUBIN, DANIEL B., MD, PHD 21 THE HOLLOWS MUTTONTOWN, NY 11732 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. RUSH BERIVON INC P.O. BOX 1851 MERIDIAN, MS 39302 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. S & L INTERIORS CORP 163-20TH ST BROOKLYN, NY 11232 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. SAINT VINCENTS CATHOLIC MEDICAL CENTERS 403(B) ANNUITY PLAN FUND ATTN: JANE VASSIL DIRECTOR OF BENEFITS 170 W 12 ST, 5TH FLOOR ROOM 507 NEW YORK, NY 10011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. SAINT VINCENTS COMPREHENSIVE CANCER CENTER 325 WEST 15 STREET NEW YORK, NY 10011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. SALMON HOLDINGS LLC 3 JUSTINE CT RENSSELAER, NY 12144 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. SANOLITE CORP 26-PAPETTI PLAZA ELIZABETH, NJ 07207 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. SARETSKY KATZ DRANOFF & GLASS 475 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re <u>Saint Vincents Catholic Medical Centers of New York</u>, Case No. <u>10-11963</u>

**Debtor**  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| SCALE-TRONIX ACCESSORIES, INC ATTN: ILENE BATES - A/R MGR 200 EAST POST RD WHITE PLAINS, NY 10601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SCAN MODUL SYSTEMS INC 4450 36TH ST SE GRAND RAPIDS, MI 49512-1917 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SCANLAN INTERNATIONAL JENNIFER COLBY 1 SCANLAN PLAZA ST. PAUL, MN 55107 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SCANLAN INTERNATIONAL 1 SCANLAN PLAZA ST. PAUL, MN 55107 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SCARAN HEATING & COOLING 6767 AMBOY RD STATEN ISLAND, NY 10309 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SCHAERER MAYFIELD USA 4900 CHARLEMAR DR CINCINNATI, OH 45227 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SCHINDLER ELEVATOR CORP ATTN: MR THOMAS CARLSON 20 WHIPPANY RD MORRISTOWN, NJ 07960 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SCHOOL MASTERS 745 STATE CIR ANN ARBOR, NY 48106 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>SCIENTIFIC DEVICE LAB INC<br>PO BOX 1006<br>DES PLAINES, IL 600171006 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SECURITAS SECURITY SERVICES<br>2 CAMPUS DR<br>PARSIPPANY, NJ 07054 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SEVENTH AVE PERFORMANCE CTR IN<br>7121 7TH AVENUE<br>BROOKLYN, NY 11228 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SHADOW INVESTIGATIONS & PROTECTIVE SERVICES INC.<br>199-10 32ND AVE.<br>FLUSHING, NY 11358 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SHAMROCK SCIENTIFIC SPECIALTY<br>34 DAVIS DRIVE<br>PO BOX 143<br>BELLWOOD, IL 60104 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SHARN ANESTHESIA<br>ATTN: YOLANDA GONZALEZ<br>4517 GEORGE ROAD, SUITE 200<br>TAMPA, FL 33634 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SHRED-IT USA, INC<br>18 20TH ST<br>BROOKLYN, NY 11232 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SHRED-IT USA, INC<br>18 20TH ST<br>BROOKLYN, NY 11232 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

        **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** SIEMENS ENERGY & AUTOMATION, INC. ATTN: LEIGH-ANNE ROBERSON 3333 OLD MILTON PARKWAY ALPHARETTA, GA 30006 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SIEMENS MEDICAL SOLUTIONS USA, INC BAYER CORP. & BUSINESS SERVICES AS AGENT ATTN: SHIRLEY BEACH 1025 N MICHIGAN STREEET ELKHART, IN 46514-2215 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SIGNATURE BUILDING SYSTEMS 2616 SKILLMAN AVE LONG ISLAND CITY, NY 11101 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SIGNATURE PAINTING & DECORATING 514 51ST AVE # 2 LONG IS CITY, NY 111015816 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SING TAO NEWSPAPER NY LTD 188 LAFAYETTE STREET NEW YORK, NY 10013 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SIPP LAW FIRM 801 CASTLETON AVENUE SI, NY 10310 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SIROTI SECURITY SYSTEMS INC 14 BAY 50 STREET BROOKLYN, NY 11214 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SIZE WISE RENTALS P.O. BOX 320 ELLIS, KS 67637 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,      **Case No.** _10-11963_ _____

_____**Debtor**_____                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** SKC INC PO BOX 951733 CLEVELAND, OH 44193 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SKIL CARE CORP 29 WELLS AVENUE YONKERS, NY 10701 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SMART DOCUMENT SOLUTIONS, LLC 120 BLUEGRASS VALLEY PKWY ALPHARETTA, GA 30005 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SMITH, MYONG 601 KATHERINE RD BROWNS MILLS, NJ 08015-3702 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SMITHS MEDICAL MD, INC. F/K/A DELTEC INC PHARAMACA DELTEC PO BOX 8500-4190 PHILADELPHIA, PA 19178-4190 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SNOW BECKER KRAUSS, PC 605 THIRD AVE NEW YORK, NY 10158-0125 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SOCIETY OF NUCLEAR MEDICINE 1850 SAMUEL MORSE DR RESTON, VA 20190-5316 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SOFT COMPUTER CONSULTANTS, INC. (SCC) 5400 TECH DATA DRIVE CLEARWATER, FL 33760 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,   Case No. __10-11963_____
     **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SOMANETICS CORP  1653 EAST MAPLE ROAD  TROY, MI 48083 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  SORING INC  6646 IRON HORSE BLVD STE D  N RICHLND HLS, TX 76180 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  SPECIAL TOUCH HOME CARE SERVICES, INC.  ATTN: STEVEN OSTROVSKY  2091 CONEY ISLAND AVENUE  BROOKLYN, NY 11223 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  SPECIALTY PROFESSIONAL SERVICE  21814 NORTHERN BLVD STE 205  BAYSIDE, NY 113613580 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  SPECTRA HVAC SERVICE CORP  1703 NEW YORK AVE  UNION CITY, NJ 07087 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  SPELTZ & WEIS, LLC ON BEHALF OF ITSELF, OWNERS, EMPLOYEES CONTRACTORS & AGENTS  ATTN: DIANE E. RATEKIN  550 W VAN BUREN STREET  CHICAGO, IL 60607 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  SPELTZ, DAVID E.  C/O GAYLE H. ALLEN, ESQ.  VERRILL DANA LLP  ONE PORTLAND SQUARE  PORTLAND, ME 04112-0586 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  SPERRY, SANDRA PHILLIPS  93 CENTRE AVE  STATEN ISLAND, NY 10304 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
            **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>SPRINT COMMUNICATIONS CO LP<br>M/S: KSOPHT0101-Z2900<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS  66251-2900 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SPS WORLDWIDE LLC<br>304 EAST 65TH STREET<br>BOX #15-B<br>NEW YORK, NY  10021 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SPS WORLDWIDE LLC<br>304 EAST 65TH STREET<br>BOX #15-B<br>NEW YORK, NY  10021 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SPS WORLDWIDE LLC<br>304 EAST 65TH STREET<br>BOX #15-B<br>NEW YORK, NY  10021 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SQUIRE SANDERS & DEMPSEY<br>P.O. BOX 643051<br>CINCINNATI, OH  45264-3051 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>SSI SURGIGAL SERVICES INCORPORATED<br>ATTN: FRANCIS J. LAWALL<br>PEPPER HAMILTON LLPT<br>3000 TWO LOGAN SQUARE, 18TH & ARCH STS.<br>PHILADELPHIA, PA  19103 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ST JUDE MEDICAL S.C. INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>807 LAS CIMAS PARKWAY, SUITE 400<br>AUSTIN, TX  78746 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ST LUKE'S/ROOSEVELT HOSPITAL CTR<br>555 W 57TH ST<br>18TH FL<br>NEW YORK, NY  10019 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.  10-11963
        **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>ST VINCENT SERVICES INC<br>ATTN: JEFF BENENATI<br>66 BOERUM PL<br>BROOKLYN, NY 11201 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STANDARD REGISTER CO<br>600 ALBANY ST<br>DAYTON, OH 45408 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STAT TECH SURGICAL SUPPLY CO I<br>20 ORLANDO DRIVE<br>FAIRFIELD, NJ 07004 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STATEN ISLAND APPLIANCE<br>135 NEW DORP LN<br>STATEN ISLAND, NY 10306 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STATEN ISLAND COMMUNITY HOME CARE, INC<br>2090 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STERICYCLE, INC<br>ATTN: CARMEN LOPEZ<br>13975 POLO TRAIL DR<br>STE 201<br>LAKE FOREST, IL 60045 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STERIS CORP<br>2424 W 23RD ST<br>ERIE, PA 16506 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STERLING SANITARY SUPPLY CORP<br>32-10 57TH STREET<br>P.O. BOX 787<br>WOODSIDE, NY 11377 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

       **Debtor**                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> STONEBRIDGE DISTRIBUTION INC <br> 661 HILLSIDE RD # B <br> PELHAM, NY  108032723 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> STONEHILL INSTITUTIONAL PARTNERS, L.P. <br> TRANSFEROR: SODEXHO MARRIOT SERVICES, IN <br> 885 3RD AVENUE, 3OTH FLOOR <br> NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> STONEHILL INSTITUTIONAL PARTNERS, LP <br> TRANSFEROR: AIDES AT HOME, INC. <br> 885 THIRD AVENUE, 30TH FLOOR <br> NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> STONEHILL INSTITUTIONAL PARTNERS, LP <br> TRANSFEROR: AIDES AT HOME, INC. <br> 885 THIRD AVENUE, 30TH FLOOR <br> NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> STONEHILL INSTITUTIONAL PARTNERS, LP <br> TRANSFEROR: ALTERNATIVE CARE SYSTEMS, IN <br> 885 THIRD AVENUE, 30TH FLOOR <br> NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> STONEHILL INSTITUTIONAL PARTNERS, LP <br> TRANSFEROR: AMERICAN EXPRESS TRAVEL RELA <br> 885 THIRD AVENUE, 30TH FLOOR <br> NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> STONEHILL INSTITUTIONAL PARTNERS, LP <br> TRANSFEROR: BESTCARE, INC <br> 885 THIRD AVENUE, 30TH FLOOR <br> NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> STONEHILL INSTITUTIONAL PARTNERS, LP <br> TRANSFEROR: BOSTON SCIENTIFIC <br> 885 THIRD AVENUE, 30TH FLOOR <br> NEW YORK, NY  10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,          **Case No.** __10-11963_____

         **Debtor**                                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>STONEHILL INSTITUTIONAL PARTNERS, LP<br>TRANSFEROR: CRITICARE INC.<br>885 THIRD AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STONEHILL INSTITUTIONAL PARTNERS, LP<br>TRANSFEROR: FIRST AMERICAN TITLE INSURAN<br>885 THIRD AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STONEHILL INSTITUTIONAL PARTNERS, LP<br>TRANSFEROR: GE CO ACTING THROUGH GE HEAL<br>885 THIRD AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STONEHILL INSTITUTIONAL PARTNERS, LP<br>TRANSFEROR: JOEL & JOEL LLP<br>885 THIRD AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STONEHILL INSTITUTIONAL PARTNERS, LP<br>TRANSFEROR: MEDTRONIC EMERGENCY RESPONSE<br>885 THIRD AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STONEHILL INSTITUTIONAL PARTNERS, LP<br>TRANSFEROR: MEDTRONIC INC<br>885 THIRD AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STONEHILL INSTITUTIONAL PARTNERS, LP<br>TRANSFEROR: MEDTRONIC POWERED SURGICAL S<br>885 THIRD AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>STONEHILL INSTITUTIONAL PARTNERS, LP<br>TRANSFEROR: MEDTRONIC SOFAMOR DANEK<br>885 THIRD AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,   Case No. _10-11963_
              **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| STONEHILL INSTITUTIONAL PARTNERS, LP TRANSFEROR: METRO BLOOD SERVICE 885 THIRD AVENUE, 30TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| STONEHILL INSTITUTIONAL PARTNERS, LP, AS TRANSFEREE OF CONSTELLATION NEW ENERGY 885 THIRD AVE, 30TH FL NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| STONHARD, A DIV OF STONCORGROUP, INC ATTN: BETH POWERS ONE PARK AVE MAPLE SHADE, NJ 08052 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| STRATA DECISION TECHNOLOGY, LLC 2001 SO 1ST ST STE 200 CHAMPAIGN, IL 61820 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| STRECK 7002 S 109TH ST LA VISTA, NE 68128 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SUMMERS, JAMES 794 WEBSTER AVENUE NEW ROCHELLE, NY 10804 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SUNDANCE ENTERPRISES INC 79 PRIMROSE ST. WHITE PLAINS, NY 10606 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| SUPER DUPER PUBLICATIONS P.O. BOX 24997 GREENVILLE, SC 29616 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** SUPPLEMENTAL HEALTH CARE SERVICES, LTD. 2005 SHERIDAN DRIVE BUFFALO, NY 14223 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SURGICAL SOLUTIONS LLC 28210 CONSTELLATION RD VALENCIA, CA 913555000 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SURGICAL SPECIALTIES CORP 100 DENNIS DR ATTN: SCOTT WAGNER READING, PA 19606 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SWISSLOG TRANSLOGIC CORP DEPARTMENT # 201 DENVER, CO 80291-0201 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SYMBOL TECHNOLOGIES INC ONE SYMBOL PLAZA - MS A46 HOLTSVILLE, NY 11742 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SYNERGY TELECOM INC 8245 INDY LANE INDIANAPOLIS, IN 46214 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SYNTHES, INC ATTN: ARLENE STEVENS, CREDIT MGR 1302 WRIGHTS LANE EAST WEST CHESTER, PA 19380 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** TABAS & ROSEN, P.C. 1845 WALNUT STREET, 22ND FLOOR PHILADELPHIA, PA 19103 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963

**Debtor**     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| TECH SERV 111-01 14TH AVE COLLEGE POINT, NY 11356 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TERUMO CARDIOVASCULAR SYSTEM P.O. BOX 77337 DETROIT, MI 48277 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| THE BROOKLYN UNION GAS CO D/B/A KEYSPAN ENERGY DELIVERY NEW YORK ATTN: MS Y ROBINSON ONE METROTECH CTR, 15TH FL BROOKLYN, NY 11201-3850 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| THE EVENT OFFICE LLC SCOTT PERRIN, MANAGING MEMBER 162 W 54TH ST, STE 4C NEW YORK, NY 10019 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| THE RYE RECORD 14 ELM PLACE RYE, NY 10580 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TIERNEY & COURTNEY OVERHEAD DOOOR SALES CO., INC. CONTROLLER 58-42 MASPETH AVENUE MASPETH, NY 11378 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TIME MED LABELING SYSTEMS PO BOX 71947 CHICAGO, IL 60694-1947 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TIME MOVING & STORAGE, INC 628 W 45TH ST NEW YORK, NY 10036 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,      **Case No.** __10-11963_____

    **Debtor**                                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| TIMES LEDGER NEWSPAPER 41-02 BELL BLVD 2ND FL BAYSIDE, NY 11361 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TIMOTHY SNYDER MD 4501 N CHARLES ST BALTIMORE, MD 212012601 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TIRELLA, LAWRENCE 3 KINGSTON AVENUE CORTLANDT MANOR, NY 10567 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TISSUE LINK MEDICAL INC : TISSUELINK 180 INTERNATIONAL DR PORTSMOUTH, NH 03801-6837 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TMJ IMPLANT 17301 W COLFAX AVE STE 135 GOLDEN, CO 80401-9839 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| T-MOBILE ATTN: BANKRUPTCY DEPT ACCOUNT NUMBER 377414405 PO BOX 37380 ALBUQUERQUE, NM 87176-7380 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TOP HAT UNIFORM RENTAL 132 MYRTLE AVE LONG BRANCH, NJ 07740 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TOP NOTCH 39 WEST 19TH STREET NEW YORK, NY 10011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re ___Saint Vincents Catholic Medical Centers of New York___ ,   Case No. __10-11963_____
       **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TOP NOTCH 39 WEST 19TH STREET NEW YORK, NY 10011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TORRE BUILDERS SUPPLY 68 TORRE PL YONKERS, NY 10703 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TOWNLEY, ROSEMARY A., ESQ. 4 COOLIDGE ST LARCHMONT, NY 10538 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TPF NURSING REGISTRY INC 121 WEST 11TH STREET GROUND FLOOR NEW YORK, NY 10011 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TR RICOTTA ELECTRIC INC 224-38 BRADDOCK AVE QUEENS VILL, NY 11428 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TRAC PO BOX 398 SUNLAND, CA 91041-0398 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TRACO INDUSTRIAL CORP 380 PATERSON PLANK RD CARLSTADT, NJ 070722306 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: DAKOM SERVICE 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,   **Case No.** __10-11963__ _____

_____**Debtor**_____   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: DOCUMENT DESTRUCTION 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: EVINS PEST CONTROL CO, INC. 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: FLOWERS BY BERNARD 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: GAYLORD BROTHERS 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: GCX CORP 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: GENERAL FORKLIFT CO 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: GENEVA WORLDWIDE INC 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: GENTELL INC 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u>,     **Case No.** <u>10-11963</u>

              **Debtor**                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: HEALTH NET HEALTH PLAN OF 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: HERITAGE NY MEDICAL GROUP 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: IHVAC CORP 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: INSTITUTIONAL COMMODITY 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: ISLAND DENTAL SUPPLY 281 TRESSER BLVD STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: JERES HARDWARE 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: L.L.C. MT LAUREL PEDIATRICS 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: LEVINE'S ARMY & NAVY STORE 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,      **Case No.** <u>10-11963</u>
      **Debtor**      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: MEDI DRAPES INC 281 TRESSER BLVD., 1501 STAMFORD, CT  06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: METROPOLITAN FASHIONS 281 TRESSER BLVD., 1501 STAMFORD, CT  06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: MICROSONICS 281 TRESSER BLVD., 1501 STAMFORD, CT  06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: MJM PLUMBING 281 TRESSER BLVD., 1501 STAMFORD, CT  06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: NATIONAL DISTRIBUTION SYSTEM 281 TRESSER BLVD., 1501 STAMFORD, CT  06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: NEW CHINESE TIMES 281 TRESSER BLVD., 1501 STAMFORD, CT  06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: OASIS MEDICAL INC 281 TRESSER BLVD., 1501 STAMFORD, CT  06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: ONE STOP OFFICE SOLUTIONS IN 281 TRESSER BLVD., 1501 STAMFORD, CT  06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: PAXTON CORP 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: PEDIATRIX SCREENING 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: PREFERRED OFFICE SYSTEMS,INC 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: PRISCO 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: PRO ED INC 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: PRO LAB 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: PROSHRED 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: RESPONSE MEDICAL SERVICES 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
_____
          **Debtor**                                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: ROYCE ROLLS RINGER COMPANY 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: SIGN WORLD 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: SIMMLER 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: SOMETHING DIGITAL 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: SRS MEDICAL CORP 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: TABLET ROMAN CATHOLIC DIOCES 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: TRYFOROS FLOWER SHOP 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: TSG REPORTING, INC. 281 TRESSER BLVD STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: ULSTER SCIENTIFIC INC 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: VALUMED 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: VEATCH OPHTHALMIC INSTRUMENT 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: WAGNER MEDICAL 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRADE-DEBT.NET TRANSFEROR: WEAVER & CO 281 TRESSER BLVD., 1501 STAMFORD, CT 06901 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRANE, A DIVISION OF AMERICAN STANDARD C/O WAGNER, FALCONER & JUDD, LTD. 1700 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS, MN 55402 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TREK DIAGNOSTICS INC PO BOX 360834 PITTSBURGH, PA 15250-6834 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| TRI STAR LIGHTING 50-05 47TH AVE WOODSIDE, NY 11377 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963
                                  **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** TRI-ANIM HEALTH SERVICE, INC. 13170 TELFAIR AVE SYLMAR, CA 91342 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** TRICARE MANAGEMENT ACTIVITY 16401 EAST CENTRETECH PARKWAY AURORA, CO 80011-9043 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** TRIUMVIRATE ENVIRONMENTAL 42-14 19TH AVENUE ASTORIA, NY 11105-1082 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** TSYGANOVSKY, YEVGENIA 125 BRIGHTON 11TH FLOOR APT 5N BROOKLYN, NY 11235 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** TULNOY LUMBER CORP 1620 WEBSTER AVE BRONX, NY 10457 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** TURBOCHYLL CO, THE 128 E MAIN ST BAY SHORE, NY 11706 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** TVR COMMUNICATIONS LLC ATTN: ART KOCH 55-02 BROADWAY WOODSIDE, NY 11377 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** TYCO HEALTHCARE GROUP LP/ KENDALL / US SURGICAL, DAVID M. BROWN SPENCER FANE BRITT & BROWN 1 N. BRENTWOOD BLVD., STE. 1000 SAINT LOUIS, MO 63105 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963

        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| TZ MEDICAL INC 7272 SW DURHAM ROAD #800 PORTLAND, OR  97224 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| UNI IMAGING SERVICES INC 71 LOUIS STREET STATEN ISLAND, NY  10304 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| UNIMED CORP 95 4TH STREET GARDEN CITY PARK, NY  11040 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| UNITE HERE FUND ADMINISTRATORS, INC. : AMALGAMATED LIFE INS CO 333 WESTCHESTER AVE STE N101 WEST HARRISON, NY  10604-2938 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| UNITED CITY ICE CO 503 W 45 ST NEW YORK, NY  10036 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| UNITED HOME CARE INC/ UNITED STAFFING AGENCY INC C/O VICTOR RACLAW 170-13 HILLSIDE AVE JAMAICA, NY  11432 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| UNITED MEDICAL SYSTEMS OF NEW YORK, LP MIRICK, O'CONNELL, DEMALLIE & LOUGEE LLP ATTN: PAUL W CAREY, ESQ 100 FRONT ST WORCESTER, MA  01608 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| UNITED MEDICAL SYSTEMS OF NEW YORK, LP MIRICK, O'CONNELL, DEMALLIE & LOUGEE LLP ATTN: PAUL W CAREY, ESQ 100 FRONT ST WORCESTER, MA  01608 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re**   Saint Vincents Catholic Medical Centers of New York    ,      Case No.   10-11963

               **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> UNITED PARCEL SERVICE <br> C/O RECEIVABLE MANAGEMENT SERVICES <br> PO BOX 4396 <br> LUTHERVILLE TIMONIUM, MD 21093 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> UNITED PROTECTIVE ALARM <br> 205 W. HOUSTON STREET <br> NEW YORK, NY 10014 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> US FILTER/IONPURE, INC <br> 10 TECHNOLOGY DR <br> LOWELL, MA 01851 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> UTICA MUTUAL INS CO A/S/O COACH B <br> ATN: JONATHAN KAUFMAN <br> SERPE ANDREE & KAUFMAN <br> 149 MAIN ST, PO BOX 165 <br> HUNTINGTON, NY 11743 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> V.E. RALPH & SON, INC. <br> P O BOX 633 <br> KEARNEY, NJ 07032 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> VANGUARD MEDICAL CONCEPTS INC <br> 5307 GREAT OAK DRIVE <br> LAKELAND, FL 33815 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> VANGUARD TEMPORARIES INC <br> WESTCHESTER, INC <br> GRAND CENTRAL STATION <br> PO BOX 3404 <br> NEW YORK, NY 10163-3404 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** <br><br> VATSIA, SHEEL MD <br> 300 COMMUNITY DR <br> MANHASSET, NY 11030 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

**In re** ___Saint Vincents Catholic Medical Centers of New York___ ,     **Case No.** ___10-11963_____

            **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| VELOCITY EXPRESS 770<br>2500 WESTFIELD DR<br>ELGIN, IL  60124-7836 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| VIANI, ALAN R.<br>240 JUDSON AVENUE<br>DOBBS FERRY, NY  10522 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| VINMED INC<br>3784 WHITE SANDS WAY<br>SUITE 105<br>SUWANEE, GA  30024 7094 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| VITAL SIGNS, INC<br>20 CAMPUS RD<br>TOTOWA, NJ  07512 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| VMK CORP<br>8617 THIRD AVENUE<br>BROOKLYN, NY  11209 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| W W GRAINGER, INC<br>7300 N MELVINA AVE, M530<br>NILES, IL  60714-3998 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| WALDNERS BUSINESS ENVIRONMENTS<br>401 THEODORE FREMD AVE<br>RYE, NY  10580 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| WANDER COMMUNICATIONS, INC<br>10 CRESTMONT RD SUITE 4D<br>MONTCLAIR, NJ  070421900 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
               Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WASTE MANAGEMENT 2421 W PEORIA AVE STE 110 PHOENIX, AZ  85029 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| WASTE TECH 41384 HIGHWAY 42 PRAIRIEVILLE, LA  70769 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| WEEKS LERMAN GROUP LCC 58-38 PAGE PL MASPETH, NY  11378 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| WEIS, TIMOTHY C. C/O GAYLE H. ALLEN, ESQ. VERRILL DANA LLP ONE PORTLAND SQUARE PORTLAND, ME  04112-0586 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| WELCH ALLYN PROTOCOL MS90 P.O. BOX 4100 90 PORTLAND, OR  97208-4100 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| WESCOR INC 370 W 1700 S LOGAN, UT  84321-8212 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| WEST, THOMSON ATTN: JOHN F TUMULTY 610 OPPERMAN DR, D6-11-3807 EAGAN, MN  55123 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| WESTCHESTER COUNTY HEALTH CARE CORP. TAYLOR CARE EXECUTIVE SUITES, 2ND FLOOR OFFICE OF THE GENERAL COUNSEL 95 GRASSLANDS ROAD VALHALLA, NY  10595 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York   ,      Case No.  10-11963
_____
        **Debtor**                                                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**  WESTCHESTER MEDICAL GROUP, PC ATTN: CLARK YODEL-DIR OF FIN 210 WESTCHESTER AVE 3RD FL ADMIN WHITE PLAINS, NY 10604 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**  WHITE SIDE BIOMECHANICS 1000 DES PERES ROAD, SUITE 140 ST LOUIS, MO 63131 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**  WIDEX HEARING AID CO INC 35-53 24TH STREET LONG ISLAND CITY, NY 11106-4416 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**  WILLIAM F. AHERN D/B/A QUEST MARKETING SERVICES 100 SARATOGA VILLAGE BOULEVARD, STE 37E MALTA, NY 12020 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**  WILLIAM HIRD AND CO 255 40TH STREET BROOKLYN, NY 11232 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**  WILLIAM KRITZBERG MD 329 WEST END ROAD SOUTH ORANGE, NJ 07079 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**  WL GORE ASSOCIATES INC 1505 N. 4TH ST. FLAGSTAFF, AZ 86004 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**  WOODWARD & CURRAN 1520 HIGHLAND AVE. CHESHIRE, CT 06410 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
        **Debtor**                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** WRIGHT MEDICAL 5677 ARLINE ROAD ARLINGTON, TN 38002 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WYETH PHARMACEUTICALS ATTN: CHERYL CLENDENNING WYETH PHARMACEUTICALS P.O. BOX 841 PAOLI, PA 19301-0841 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** XERION PARTNERS II MASTER FUND LIMITED AS ASSIGNEE OF SELF HELP COMMUNITY SVCS ANDREWS KURTH LLP- C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** XERION PARTNERS II MASTER FUND LIMITED AS ASSIGNEE OF WHITE GLOVE PLACEMENT INC ANDREWS KURTH LLP- C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** XERION PARTNERS II MASTER FUND LIMITED AS ASSIGNEE OF: MORELAND F/K/A HRS, INC ANDREWS KURTH LLP- C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** XERION PARTNERS II MASTER FUND LIMITED AS ASSIGNEE OF: VTA MANAGEMENT SVCS, INC ANDREWS KURTH LLP- C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** XERION PARTNERS II MASTER FUND LIMITED TRANSFEROR: BERNARD HODES GROUP, INC 450 PARK AVENUE 27TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York ,    Case No.  10-11963
        **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| XERION PARTNERS II MASTER FUND LIMITED TRANSFEROR: BORDA PRODUCTS 450 PARK AVENUE 27TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| XERION PARTNERS II MASTER FUND LIMITED TRANSFEROR: GOTHAM PLUMBING & SPRINKLER 450 PARK AVENUE 27TH FLOOR NEW YORK, NY 10022 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| XERION PARTNERS II MASTER FUND LTD AS ASSIGNEE OF PREMIER HOME HEALTH CARE ANDREWS KURTH LLP- C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| XERION PARTNERS II MASTER FUND LTD AS ASSIGNEE OF PRIORITY HOME CARE INC ANDREWS KURTH LLP- C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| XERION PARTNERS II MASTER FUND LTD AS ASSIGNEE OF ULTRACARE OF MANHATTAN ANDREWS KURTH LLP- C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| XERION PARTNERS II MASTER FUND LTD AS ASSIGNEE OF: ALTERNATIVES, INC ANDREWS KURTH LLP C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | | | | | |
| XERION PARTNERS II MASTER FUND LTD AS ASSIGNEE OF: DEGMOR INC ANDREWS KURTH LLP- C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No.  10-11963
_____

**Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| XERION PARTNERS II MASTER FUND LTD AS ASSIG. OF AMERICARE PHARMACEUTICAL SVCSS ANDREWS KURTH LLP- C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| XERION PARTNERS II MASTER FUND LTD AS ASSIGNEE OF ADVANCED NEUROMODULATION SYS ANDREWS KURTH LLP C/O RICHARD BAUMFIELD 450 LEXINGTON AVE NEW YORK, NY 10017 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| XEROX CORPORATION ATTN: LESLEY BANKS P.O. BOX 660506 DALLAS, TX 75266-9937 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| XTEND COMMUNICATIONS CORP. 171 MADISON AVE NEY YORK, NY 10016 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| XTRA LEASE LLC 1801 PARK 270 DRIVE SUITE 400 SAINT LOUIS, MO 63146-4037 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| YORK INTERNATIONAL CORP 507 E MICHIGAN ST MILWAUKEE, WI 532025202 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| YORK MECHANICAL H.V.A.C. ATTN: RICK AGOLLI 440 WEST 41ST ST #801 SUITE 300 NEW YORK, NY 10036-6815 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ZIP SYSTEMS 38 OLD CAMPLAIN ROAD SUITE 2 HILLSBOROUGH, NJ 08844 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
　　　　　　　　　 **Debtor** 　　　　　　　　　　　　　　　　　　　 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ZURICH AMER INS CO ET AL ATTN: MARY PERLICK 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | | | UNPAID PORTION-ALLOWED CLAIMS-2005 SV BANKRUPTCY | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** | | | CHECK #2542 | | | | |
| ABDUSSAMAD, SHAYA 549 EAST 92ND STREET APT 2 BROOKLYN, NY 11236 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| **ACCOUNT NO.** | | | CHECK #2543 | | | | |
| ABREU, FREDDY DAR 1261 HANCOCK STREET BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #9485 | | | | |
| ACCLAIM INVESTIGATION 200 BLOOMINGDALE RD WHITE PLAINS, NY 10605 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #2545 | | | | |
| ACEVEDO, VITALIA 251 JEFFERSON ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #2546 | | | | |
| ACOSTA, ROBERT 3418 FULTON ST APT 2 BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #9481 | | | | |
| ACOTECH SERVICES INC 25-52 38TH ST LONG ISLAND, NY 11103 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $1,177 |
| **ACCOUNT NO.** | | | CHECK #2547 | | | | |
| ADAMES, FELICIA 1335 NEW YORK AVE BROOKLYN, NY 11203 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
                 **Debtor**                                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br>ADEGBENRO, ADEPEJU<br>735 LINCOLN AVE APT<br>BROOKLYN, NY 11208 | | | CHECK #2550<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br>ADORNO, LEONIDES<br>297 WILSON AVE APT 8K<br>BROOKLYN, NY 11237 | | | CHECK #2551<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $12 |
| **ACCOUNT NO.** <br><br>AETNA INC.<br>DAVID B. ROWE<br>AETNA INC. - RE4K<br>151 FARMINGTON AVE<br>HARTFORD, CT 06156 | | | CHECK #9474<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $1,125 |
| **ACCOUNT NO.** <br><br>AGOSTO, SAMUEL<br>196 AMBOY ST #2A<br>BROOKLYN, NY 11212 | | | CHECK #2553<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $55 |
| **ACCOUNT NO.** <br><br>AGUSTINE, ARMIDE<br>513 DECATUR AVE<br>SALSBURY, MD 21804 | | | CHECK #2554<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $11 |
| **ACCOUNT NO.** <br><br>AIRCAST INC<br>PO BOX 12217N<br>NEWARK, NJ 07101 | | | CHECK #9469<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $56 |
| **ACCOUNT NO.** <br><br>AKLEME, BIBI<br>145 MCKINLEY AVE. 1F<br>BROOKLYN, NY 11208 | | | CHECK #2555<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br>ALCIDE, RAYMONETTE<br>1651 CARROLL ST<br>BROOKLYN, NY 11212 | | | CHECK #2561<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
      **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #2564 | | | | |
| ALEXANDER, JENNIFER 227 SCHENECTAY AVENU APT#3 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2565 | | | | |
| ALEXANDER, MARY 892 SARATOGA AVENUE APT 1 BROOKLYN, NY 11212 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2566 | | | | |
| ALEXANDER, REVA 1806 ROCKAWAY PKWAY BROOKLYN, NY 11236 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $141 |
| ACCOUNT NO. | | | CHECK #2567 | | | | |
| ALEXANDER, SABINO 2224 ALBEMARLE RD.PV BROOKLYN, NY 11226 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2568 | | | | |
| ALEXANDER, SHAWNA 1313 EASTERN PKWY APT#3D BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2569 | | | | |
| ALI, SHACEDA 1120 BELMONT AVE 1FL BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2570 | | | | |
| ALIJOHN, ZORINA 435 PINE ST BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $49 |
| ACCOUNT NO. | | | CHECK #2571 | | | | |
| ALKUBID, ABDULLAMOH 1339 ST.JOHNS PLACE BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>, Case No. <u>10-11963</u>
Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLEN, W<br>418 ST JOHNS PL #1<br>BROOKLYN, NY 11238 | | | CHECK #2576<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $54 |
| ACCOUNT NO.<br><br>ALLEYNE, A<br>170 BROOKLYN AVE #2<br>BROOKLYN, NY 11216 | | | CHECK #2577<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $26 |
| ACCOUNT NO.<br><br>ALLEYNE, PHILLIP<br>231 TOMPKINS AVENUE APT. 2L<br>BROOKLYN, NY 11216 | | | CHECK #2578<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>ALLEYNE, SHIRLYN<br>9014 AVENUE A<br>BROOKLYN, NY 11236 | | | CHECK #2580<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |
| ACCOUNT NO.<br><br>ALPHA SOURCE INC<br>ATTN: JANICE BETCHKAL<br>12104 W CARMEN AVE<br>MILWAUKEE, WI 53225 | | | CHECK #9447<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $21 |
| ACCOUNT NO.<br><br>AL-SUNNA, OLA<br>1335 NEW YORK AVE<br>BROOKLYN, NY 11203 | | | CHECK #2556<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $22 |
| ACCOUNT NO.<br><br>AMANCIO, M<br>225 BROADWAY #0<br>NEW YORK, NY 10007 | | | CHECK #2583<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $54 |
| ACCOUNT NO.<br><br>AMARH, FELICIA RI<br>20-55 SEAGIRT BLVD APT 5G<br>FAR ROCKAWAY, NY 11619 | | | CHECK #2584<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $41 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,  Case No.  10-11963
         **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br>AMAZAN, ROSE <br>480 21ST STREET APT.#4D <br>BROOKLYN, NY 11226 | | | CHECK #2585 <br><br><br>VOIDED CHECK SV 2005 <br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br>AMERICAN MEDICAL LOGISTICS <br>293 EISENHOWER PKWY STE 100 <br>LIVINGSTON, NJ 07039-1711 | | | CHECK #9442 <br><br><br>VOIDED CHECK SV 2005 <br>BANKRUPTCY | | | | $421 |
| **ACCOUNT NO.** <br><br>AMERICAN MEDICAL SYSTEMS <br>DRAWER CS 198422 <br>ATLANTA, GA 30384 | | | CHECK #9441 <br><br><br>VOIDED CHECK SV 2005 <br>BANKRUPTCY | | | | $1,693 |
| **ACCOUNT NO.** <br><br>ANDERSON, ANDREA <br>109-56B 215 ST <br>QUEENS VILLAGE, NY 11429 | | | CHECK #2587 <br><br><br>VOIDED CHECK SV 2005 <br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br>ANDERSON, DOROTHY <br>2115 ROCKAWAY PKWAY APT#3H <br>BROOKLYN, NY 11236 | | | CHECK #2588 <br><br><br>VOIDED CHECK SV 2005 <br>BANKRUPTCY | | | | $159 |
| **ACCOUNT NO.** <br><br>ANDERSON, V <br>124 HUMBOLT ST. #1G <br>BROOKLYN, NY 11206 | | | CHECK #2590 <br><br><br>VOIDED CHECK SV 2005 <br>BANKRUPTCY | | | | $106 |
| **ACCOUNT NO.** <br><br>ANDERSON, W <br>510 GATES AVE #1 <br>BROOKLYN, NY 11216 | | | CHECK #2591 <br><br><br>VOIDED CHECK SV 2005 <br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br>ANDRE, MICHELLE <br>1322 ST.MARKS AVE <br>BROOKLYN, NY 11233 | | | CHECK #2592 <br><br><br>VOIDED CHECK SV 2005 <br>BANKRUPTCY | | | | $14 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,      Case No. <u>10-11963</u>
    **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #2594 | | | | |
| ANGELESSALGAD, HAYDEE 892 MIDDLE AVE BROOKLYN, NY 11206 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.** | | | CHECK #2595 | | | | |
| ANTON, NICANOR 246 CRESCENT ST BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #9430 | | | | |
| ARCTIC WATER CO INC 5 SIDNEY CT LINDENHURST, NY 11757 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $60 |
| **ACCOUNT NO.** | | | CHECK #2597 | | | | |
| ARIAS, MARIA 24 GROVE ST APT 1 BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #2598 | | | | |
| ARMSTRONG, JAMES 1868 PROSPECT PL #3F BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $30 |
| **ACCOUNT NO.** | | | CHECK #2599 | | | | |
| ARROYO, JENNIFER 1870 GROVE ST #BSMT GLENDALE RIDGEWOOD, NY 11385 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.** | | | CHECK #2600 | | | | |
| ARTIS, B 233 BAINBRIDGE ST #3 BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $22 |
| **ACCOUNT NO.** | | | CHECK #9406 | | | | |
| ASLAN CAPITAL MASTER FUND, LP TRANSFEROR: FIRST QUALITY MAINTENANCE LP ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK, NY 10152 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $1,963 |

1032

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,     **Case No.** _10-11963_

    **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> ASLAN CAPITAL MASTER FUND, LP <br> TRANSFEROR: INDEPENDENT TEMPERATURE CONT <br> ATTN: BRUCE GREGORY <br> 375 PARK AVENUE, SUITE 1903 <br> NEW YORK, NY  10152 | | | CHECK #9407 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7,469 |
| **ACCOUNT NO.** <br><br> ASLAN CAPITAL MASTER FUND, LP <br> TRANSFEROR: NEW YORK ELEVATOR & ELECTRIC <br> ATTN: BRUCE GREGORY <br> 375 PARK AVENUE, SUITE 1903 <br> NEW YORK, NY  10152 | | | CHECK #9405 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9,354 |
| **ACCOUNT NO.** <br><br> ASLAN CAPITAL MASTER FUND, LP <br> TRANSFEROR: NIHON KOHDEN AMERICA INC <br> ATTN: BRUCE GREGORY <br> 375 PARK AVENUE, SUITE 1903 <br> NEW YORK, NY  10152 | | | CHECK #9404 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $13,237 |
| **ACCOUNT NO.** <br><br> ASLAN CAPITAL MASTER FUND, LP <br> TRANSFEROR: PENTAX PRECISION INSTR <br> ATTN: BRUCE GREGORY <br> 375 PARK AVENUE, SUITE 1903 <br> NEW YORK, NY  10152 | | | CHECK #9403 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $4,741 |
| **ACCOUNT NO.** <br><br> ASSIM, FATIMAH <br> 147 HULL ST <br> BROOKLYN, NY  11233 | | | CHECK #2601 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $123 |
| **ACCOUNT NO.** <br><br> ATLANTIC MEDICAL SYSTEMS <br> 58 RAILROAD AVE <br> VALLEY STREAM, NY  11580 | | | CHECK #9331 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $104 |
| **ACCOUNT NO.** <br><br> ATLANTIC MEDICAL SYSTEMS <br> 58 RAILROAD AVE <br> VALLEY STREAM, NY  11580 | | | CHECK #9330 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,       Case No.   10-11963
      **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #2602 | | | | |
| AUGUSTE, MARIE CARL 24 PAERDEGAT 12TH ST APT-2 BROOKLYN, NY 11234 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $379 |
| **ACCOUNT NO.** | | | CHECK #2603 | | | | |
| AUGUSTIN, AGNES 580 EMPIRE BLVD APT BROOKLYN, NY 11225 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #2604 | | | | |
| AUGUSTIN, COECILIA 892 SARATOGA AVENUE BROOKLYN, NY 11212 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #2605 | | | | |
| AUGUSTINE, SHAWN 53-55 PATCHEN AVE BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $71 |
| **ACCOUNT NO.** | | | CHECK #2607 | | | | |
| AZA, JEANNETTE 191 WILSON ACE APT 3 BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #2612 | | | | |
| BAEZ, CARMEN 116-54 121ST ST APT OZONE PARK, NY 11420 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #2611 | | | | |
| BAEZ, CARMEN 116-54 121ST ST OZONE PARK, NY 11420 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #2615 | | | | |
| BAILEY, SOPHIA 677 EAST 49 ST. BROOKLYN, NY 11203 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963
                        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BAIRD, JENNIFER <br> 107-45 156TH STREET <br> JAMAICA, NY 11433 | | | CHECK #2616 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $72 |
| ACCOUNT NO. <br><br> BAKSH, SHANEEZA <br> 195 PINE ST. <br> BROOKLYN, NY 11208 | | | CHECK #2617 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BALBUENA, NATIVIDAD <br> 556 WEST 140TH STREET 3L <br> NEW YORK, NY 10031 | | | CHECK #2618 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BALTERMAN, STUART <br> 479 EAST 29TH, MULROONEY MANOR <br> BROOKLYN, NY 11226 | | | CHECK #2621 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |
| ACCOUNT NO. <br><br> BAPTISTE, DENISE <br> 31 STRATFORD ROAD APT 3 <br> BROOKLYN, NY 11218 | | | CHECK #2623 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $22 |
| ACCOUNT NO. <br><br> BAPTISTE, MAGALIE <br> 130-44 236STREET <br> ROSEDALE, NY 11422 | | | CHECK #2624 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BAPTISTE, MONA <br> 3866 49TH ST <br> BROOKLYN, NY 11203 | | | CHECK #2625 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| ACCOUNT NO. <br><br> BAPTISTE, PHEONA <br> 1660 UNION ST APT A1 <br> BROOKLYN, NY 11213 | | | CHECK #2626 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |

1035

In re  Saint Vincents Catholic Medical Centers of New York    ,       Case No.  10-11963

    **Debtor**                                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BARAHONA, ANICETA <br> 320 HUMBOLT ST <br> BROOKLYN, NY 11211 | | | CHECK #2628 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. <br><br> BARRANT, STEPHANIE <br> 218-16 137TH AVE <br> SPRINGFIELD GAR, NY 11413 | | | CHECK #2632 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> BARTHLOMEW, HELEN <br> 820 ALBANY AVENUE APT.1 <br> BROOKLYN, NY 11203 | | | CHECK #2635 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BARTHLOMEW, HELEN <br> 820 ALBANY AVENUE APT.1 <br> BROOKLYN, NY 11203 | | | CHECK #2634 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BASCOMBE, LINDA <br> 1522 UNION ST <br> BROOKLYN, NY 11213 | | | CHECK #2637 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $53 |
| ACCOUNT NO. <br><br> BASORA, M <br> 249 THOMASBOYLAND #8 <br> BROOKLYN, NY 11233 | | | CHECK #2638 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BASS, SHARON <br> 3242 FULTON STREET A <br> BROOKLYN, NY 11208 | | | CHECK #2639 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BASSANT, SANCHARRI <br> 400 GLENMORE AVE <br> BROOKLYN, NY 11208 | | | CHECK #2640 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $81 |

1036

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
      **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BATISTA, MARGARITA <br> 192 RICHMOND ST APT <br> BROOKLYN, NY 11208 | | | CHECK #2642 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BAUTISTA, WILLIAM <br> 103 STARR ST <br> BROOKLYN, NY 11237 | | | CHECK #2644 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $100 |
| ACCOUNT NO. <br><br> BAYER CORPORATION <br> KURZMAN KARELSEN & FRANK LLP <br> ATTN: PHYLISS H WEISBERG, ESQ <br> 230 PARK AVENUE, 23RD FLOOR <br> NEW YORK, NY 10169 | | | CHECK #9311 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $922 |
| ACCOUNT NO. <br><br> BAZILE, ELSA <br> 214-23 WHITEHALL TER <br> QUEENS VILLAGE, NY 11427 | | | CHECK #2645 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BEATHEA, ESSIE <br> 350 SHEFFIELD AVE AP <br> BROOKLYN, NY 11207 | | | CHECK #2646 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> BEGUM, FERDOUSI <br> 246 FORBELL ST 1ST F <br> BROOKLYN, NY 11208 | | | CHECK #2647 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BEGUM, JOSNA <br> 615 ECULID AVE APT2F <br> BROOKLYN, NY 11208 | | | CHECK #2648 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. <br><br> BEGUM, MOSMOARA <br> 530 ELDERT LANE APT#1 <br> BROOKLYN, NY 11208 | | | CHECK #2649 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963__
        **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BEGUM, ROKEYA <br> 615 EUCLID AVE APT 2 <br> BROOKLYN, NY 11208 | | | CHECK #2650 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $42 |
| ACCOUNT NO. <br><br> BENAJMIN, PATRICIA <br> 8715 SEA VIEW AVE PT <br> BROOKLYN, NY 11236 | | | CHECK #2657 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $27 |
| ACCOUNT NO. <br><br> BENITEZ, JUANA <br> 385 LINCOLN AVENUE <br> BROOKLYN, NY 11208 | | | CHECK #2658 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $185 |
| ACCOUNT NO. <br><br> BENJAMIN, MILFORD <br> 1723 UNION ST APT 4E <br> BROOKLYN, NY 11213 | | | CHECK #2660 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BENN, IRETHA <br> 388 HALSEY <br> BROOKLYN, NY 11216 | | | CHECK #2661 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $85 |
| ACCOUNT NO. <br><br> BERTRAND, EVA <br> 457 2ND ST <br> ELMONT, NY 11003 | | | CHECK #2664 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. <br><br> BETHEA, ESSIE <br> 350 SHEFFIELD AVE APT 1L <br> BROOKLYN, NY 11207 | | | CHECK #2665 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $21 |
| ACCOUNT NO. <br><br> BETHELMY, CARON <br> 263 EASTERN PKWY #4A <br> BROOKLYN, NY 11238 | | | CHECK #2666 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,     Case No.   10-11963
                                    Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BIENAIME, ARNOLD 660 CROWN STREET APT-BSMT BROOKLYN, NY 11213 | | | CHECK #2668  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  BILLEY, JOY 428 E 34 ST APT 1F BROOKLYN, NY 11203 | | | CHECK #2669  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  BIO RAD LABS, INC. PO BOX 70378 CHICAGO, IL 60673 | | | CHECK #9289  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $5,168 |
| ACCOUNT NO.  BLACK, L 110 AMBOY ST. #0 BROOKLYN, NY 11212 | | | CHECK #2670  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $58 |
| ACCOUNT NO.  BLACK, MARY 251 CLIFTON PLACE BROOKLYN, NY 11216 | | | CHECK #2671  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO.  BLACKFORD, MARJORIE 135-14 234TH STREET APT PR ROSEDALE, NY 11422 | | | CHECK #2672  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  BLACKWOOD, VIOLET 1359 PROSPECT PL.#2 BROOKLYN, NY 11213 | | | CHECK #2674  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  BLANFORD, BESSIE 130 CLYMER STREET APT#8E BROOKLYN, NY 11211 | | | CHECK #2676  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $22 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor**                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BLANFORD, BESSIE <br> 130 CLYMER STREET APT#8E <br> BROOKLYN, NY 11211 | | | CHECK #2675 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |
| ACCOUNT NO. <br> BONDI, JEANINE <br> 330 S. SERVICE RD, STE 120 <br> MELVILLE, NY 11747-3253 | | | CHECK #9256 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $381 |
| ACCOUNT NO. <br> BONNER, WALTER <br> 1512 PARK PLACE APT#D1 <br> BROOKLYN, NY 11213 | | | CHECK #2677 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |
| ACCOUNT NO. <br> BORGES, ERIKA <br> 9074 EAST 38 TH STRE <br> BROOKLYN, NY 11210 | | | CHECK #2684 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br> BORGES, ERIKA <br> 9074 EAST 38 TH STRE <br> BROOKLYN, NY 11210 | | | CHECK #2678 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br> BORGES, ERIKA <br> 9074 EAST 38 TH STRE <br> BROOKLYN, NY 11210 | | | CHECK #2679 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br> BORGES, ERIKA <br> 9074 EAST 38 TH STRE <br> BROOKLYN, NY 11210 | | | CHECK #2680 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br> BORGES, ERIKA <br> 9074 EAST 38 TH STRE <br> BROOKLYN, NY 11210 | | | CHECK #2681 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963   
           **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BORGES, ERIKA <br> 9074 EAST 38 TH STRE <br> BROOKLYN, NY 11210 | | | CHECK #2682 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br><br> BORGES, ERIKA <br> 9074 EAST 38 TH STRE <br> BROOKLYN, NY 11210 | | | CHECK #2683 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br><br> BOTTEX, G <br> 635 E104TH ST. <br> BROOKLYN, NY 11236 | | | CHECK #2685 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $50 |
| ACCOUNT NO. <br><br> BOUCHER, WINSTON <br> 184 BAINBRIDGE STREE <br> BROOKLYN, NY 11233 | | | CHECK #2686 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BOWEN, ERROL <br> 162A UTICA AVE #2 <br> BROOKLYN, NY 11213 | | | CHECK #2689 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. <br><br> BOYCE, KEITH <br> 980 E 89TH STREET <br> BROOKLYN, NY 11212 | | | CHECK #2690 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BRACCO DIAGNOSTICS INC <br> P.O. BOX 101747 <br> ATLANTA, GA 30392 | | | CHECK #9253 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $843 |
| ACCOUNT NO. <br><br> BRANDT, MONICA <br> 1635 PARK PLACE <br> BROOKLYN, NY 11233 | | | CHECK #2693 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No.  10-11963
_____
       **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BRATHWAITE, CARMEL <br> 578 ALBANY AV <br> BROOKLYN, NY 11203 | | | CHECK #2694 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $90 |
| ACCOUNT NO. <br> BREWSTER, E <br> 444 LINCOLN AVE <br> BROOKLYN, NY 11208 | | | CHECK #2696 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> BRIDGEMAN, S <br> 1539 PARK PL #B1 <br> BROOKLYN, NY 11213 | | | CHECK #2697 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> BRIGHT, R <br> 307 KINGS 3RD WLK #3 <br> BROOKLYN, NY 11233 | | | CHECK #2698 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $53 |
| ACCOUNT NO. <br> BRIGHT, R <br> 79 PILING ST #1FL <br> BROOKLYN, NY 11207 | | | CHECK #2699 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| ACCOUNT NO. <br> BRINSON, EVERETT <br> 462 BACH 47TH STREET <br> FAR ROCKAWAY, NY 11691 | | | CHECK #2700 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $250 |
| ACCOUNT NO. <br> BRITO, A <br> 104-40 104 ST #2FL <br> OZONE PARK, NY 11416 | | | CHECK #2702 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> BROWN, A <br> 156 JEROME ST #1A <br> BROOKLYN, NY 11207 | | | CHECK #2704 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

1042

In re __Saint Vincents Catholic Medical Centers of New York__ ,   Case No. __10-11963_____

**Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROWN, ALBERT<br>140 DECATUR SR APT 4<br>BROOKLYN, NY 11216 | | | CHECK #2705<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $100 |
| ACCOUNT NO.<br><br>BROWN, GLORIA<br>354 KINGSBORO 3RD WA APT. #6C<br>BROOKLYN, NY 11233 | | | CHECK #2708<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $123 |
| ACCOUNT NO.<br><br>BROWN, JOANNE<br>289 ARLINGTON AVE 4F<br>BROOKLYN, NY 11208 | | | CHECK #2709<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>BROWN, MINNIE<br>360 STONE AVE APT 3F<br>BROOKLYN, NY 11212 | | | CHECK #2713<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $12 |
| ACCOUNT NO.<br><br>BROWN, MINNIE<br>360 STONE AVE APT 3F<br>BROOKLYN, NY 11212 | | | CHECK #2712<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $26 |
| ACCOUNT NO.<br><br>BROWN, MINNIE<br>360 STONE AVE APT 3F<br>BROOKLYN, NY 11212 | | | CHECK #2711<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $26 |
| ACCOUNT NO.<br><br>BROWNE, VAUNLEY<br>705 HOWARD AVE APT 2<br>BROOKLYN, NY 11212 | | | CHECK #2714<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $44 |
| ACCOUNT NO.<br><br>BRUCE, FLORA<br>1024 MONTEGOMERY STR<br>BROOKLYN, NY 11213 | | | CHECK #2715<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $50 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,     Case No.   10-11963   
                              **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRUNOT, G <br> 545 KIRKMAN AVE <br> ELMONT, NY 11003 | | | CHECK #2717 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |
| ACCOUNT NO. <br><br> BRUNSON, E <br> 33 SOMERS ST <br> BROOKLYN, NY 11233 | | | CHECK #2718 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |
| ACCOUNT NO. <br><br> BURGOS, MARIA <br> 248 HIGHLAND BLVD APT-BSMT <br> BROOKLYN, NY 11207 | | | CHECK #2720 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BURGOS, YASMEEN <br> 383 ONDERDONK AVE #3 <br> GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #2721 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BURGOS, YASMEEN <br> 383 ONDERDONK AVE #3 <br> GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #2722 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> BUTLER, C <br> 930 HALSEY STREET #1 <br> BROOKLYN, NY 11233 | | | CHECK #2724 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. <br><br> BYNOE, AGNES <br> 687 EAST <br> BROOKLYN, NY 11236 | | | CHECK #2725 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $152 |
| ACCOUNT NO. <br><br> CABALLEROWILD, ALICE <br> 421 SUYDAM STR #2L <br> BROOKLYN, NY 11237 | | | CHECK #2726 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $25 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     Case No. 10-11963
_____
**Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CABRERA, ROSA <br> 445 FOUTAIN AVE #1F <br> BROOKLYN, NY 11208 | | | CHECK #2727 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> CADDLE, EMMERSON <br> 1936 BERGEN ST #1 <br> BROOKLYN, NY 11233 | | | CHECK #2728 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $42 |
| ACCOUNT NO. <br><br> CAINE, G <br> 188 HOWARD AVE #1 <br> BROOKLYN, NY 11233 | | | CHECK #2729 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> CALDWELL, IRENE <br> 393 POWELL STREET APT 15H <br> BROOKLYN, NY 11212 | | | CHECK #2731 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $100 |
| ACCOUNT NO. <br><br> CALIXTE, PHILLIPE <br> 268 BUFFALO AVE <br> BROOKLYN, NY 11213 | | | CHECK #2732 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> CALIXTO, OLGA <br> 303 GROVE ST APT 3L <br> BROOKLYN, NY 11237 | | | CHECK #2733 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $5 |
| ACCOUNT NO. <br><br> CALLISTE, DEALIA <br> 129 TAPPSCOTT ST APT 1F <br> BROOKLYN, NY 11212 | | | CHECK #2735 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> CAMARA, BAKARY <br> 69 LINDEN ST#2F <br> BROOKLYN, NY 11221 | | | CHECK #2736 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CAMBRIDGE, H 705 REMSEN AVE BROOKLYN, NY 11236 | | | CHECK #2737  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $17 |
| ACCOUNT NO.  CAMERON, ELLEN 1242 DEAN ST BROOKLYN, NY 11216 | | | CHECK #2738  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $120 |
| ACCOUNT NO.  CAMERON, MONICA 4023 AVE J APT 2F BROOKLYN, NY 11210 | | | CHECK #2739  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| ACCOUNT NO.  CAMILO, M 779 HART ST #1R BROOKLYN, NY 11237 | | | CHECK #2740  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO.  CAMPBELL, I 1550 UNION ST. #0 BROOKLYN, NY 11213 | | | CHECK #2742  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO.  CAMPOS, E 1675 NORMAN ST GLENDALE, NY 11385 | | | CHECK #2743  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO.  CANDELARIA, CARMEN 382 RALPH AVENUE APT-2 BROOKLYN, NY 11233 | | | CHECK #2744  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $96 |
| ACCOUNT NO.  CAPRIATA, YOLMARY'S 1315 ST.JOHNS PL APT#2A BROOKLYN, NY 11213 | | | CHECK #2745  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

In re    Saint Vincents Catholic Medical Centers of New York    ,      Case No.    10-11963

    **Debtor**                                                                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CARABALLO, ELIZABETH <br> 863 KNICKERBOCKER AV <br> BROOKLYN, NY 11207 | | | CHECK #2746 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> CARABALLO, M <br> 140 MENAHAN ST #6D <br> BROOKLYN, NY 11221 | | | CHECK #2747 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. <br><br> CARAMBOT, R <br> 297 TROUTMAN ST #4L <br> BROOKLYN, NY 11221 | | | CHECK #2748 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO. <br><br> CARRILLO, JESSICA <br> 87-08 75TH STREET APT 1 <br> BROOKLYN, NY 11208 | | | CHECK #2750 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> CARTER, K <br> 393 POWELL ST. #11E <br> BROOKLYN, NY 11212 | | | CHECK #2754 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. <br><br> CASANOVA, LUISA <br> 1270 SUTTER AVE <br> BROOKLYN, NY 11208 | | | CHECK #2756 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| ACCOUNT NO. <br><br> CASTILLO, B <br> 899 MONTGOERY ST #3N <br> BROOKLYN, NY 11213 | | | CHECK #2758 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $114 |
| ACCOUNT NO. <br><br> CASTILLO, YANNERYS <br> 414 STANHOPE ST APT <br> BROOKLYN, NY 11237 | | | CHECK #2760 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

**In re**    Saint Vincents Catholic Medical Centers of New York   ,    Case No.   10-11963

         **Debtor**                                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CASTRO, ARIEL 1540 STERLING PL. BROOKLYN, NY 11213 | | | CHECK #2762 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** CASTRO, CARMEN 655 BUSHWICK AVE BROOKLYN, NY 11221 | | | CHECK #2763 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** CATO, MARY 220 EAST 96TH STREET BROOKLYN, NY 11208 | | | CHECK #2764 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** CAZALES, JOSE 117 WYCKOFF AVE BROOKLYN, NY 11237 | | | CHECK #2765 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** CERIDIAN CORP CERIDIAN EMPLOYER SVCS BANKRUPTCY PROCESSING 9150 SOUTH HILLS BLVD, #100 BROADVIEW HEIGHTS, OH 44147 | | | CHECK #9218 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $1,266 |
| **ACCOUNT NO.** CHANDLER, Z 2050 UNION ST #1FL BROOKLYN, NY 11212 | | | CHECK #2768 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9 |
| **ACCOUNT NO.** CHARLES, CATHERINE 78 CHESTNUT STREET GLEN COVE, NY 11542 | | | CHECK #2771 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** CHARLES, I 780 ST MARKS AVE #D9 BROOKLYN, NY 11213 | | | CHECK #2774 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $73 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>, Case No. <u>10-11963</u>
       **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> CHARLES, J <br> 1665 LINCLON PL <br> BROOKLYN, NY 11233 | | | CHECK #2775 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> CHARLES, MARIE <br> 535 PARKSIDE AVE. <br> BROOKLYN, NY 11226 | | | CHECK #2776 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| **ACCOUNT NO.** <br><br> CHASE, EULENE <br> 1140 EASTERN PARKWAY 1ST FLOOR <br> BROOKLYN, NY 11213 | | | CHECK #2779 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> CHATERSINGH, JANET <br> 481 LINCOLN AVE <br> BROOKLYN, NY 11208 | | | CHECK #2782 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> CHATMAN, D <br> 1409 STERLING PL. #1 <br> BROOKLYN, NY 11213 | | | CHECK #2783 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $106 |
| **ACCOUNT NO.** <br><br> CHAVEZ, VIVIANA <br> 162-05 89TH AVE #3E <br> JAMAICA, NY 11432 | | | CHECK #2784 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> CHEREMOND, VANA <br> 763 E'PARKWAY <br> BROOKLYN, NY 11213 | | | CHECK #2785 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| **ACCOUNT NO.** <br><br> CHEVALIER, FRANCIA <br> 665 CENTRAL AVE APT <br> BROOKLYN, NY 11237 | | | CHECK #2786 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963
                    **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #2787 | | | | |
| CHONG, DAPHNE 1314 JEFFERSON AVE BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2788 | | | | |
| CHOUDHURY, AYNUL HOWA 63 LEGION STREET BROOKLYN, NY 11212 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #9197 | | | | |
| CITICORP VENDOR FINANCE INC 1800 OVERCENTER DRIVE MOBERLY, MO 65270 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $885 |
| ACCOUNT NO. | | | CHECK #9198 | | | | |
| CITICORP VENDOR FINANCE INC 1800 OVERCENTER DRIVE MOBERLY, MO 65270 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $892 |
| ACCOUNT NO. | | | CHECK #2789 | | | | |
| CLARK, EVERTON 687 NEW LOTS AVE #3F BROOKLYN, NY 11207 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2790 | | | | |
| CLARK, NAOMI 442 KINGS 4TH WLK. APT#5B BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $100 |
| ACCOUNT NO. | | | CHECK #2791 | | | | |
| CLARKE, ANGELA 2920 WEST 21ST ST APT 3J BROOKLYN, NY 11224 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. | | | CHECK #2793 | | | | |
| CLARKE, LORNA 973 TROY AVE APT PR BROOKLYN, NY 11203 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $85 |

B 6F (Official Form 6F) (12/07)

In re    Saint Vincents Catholic Medical Centers of New York    ,    Case No.    10-11963   
_____    _____

**Debtor**                                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>CLARKE, REGINA L.<br>1134 ST. MARKS AVENU APT. 1F<br>BROOKLYN, NY  11213 | | | CHECK #2794<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br><br>CLEMENT, CANDIS<br>163 EAST 46TH STREET APT1<br>BROOKLYN, NY  11203 | | | CHECK #2795<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $85 |
| **ACCOUNT NO.**<br><br>COBB, MONICA<br>1127 SUTTER AVE APT#2F<br>BROOKLYN, NY  11208 | | | CHECK #2798<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $85 |
| **ACCOUNT NO.**<br><br>COBBS, INEZ<br>366 HERKIMER STREET<br>BROOKLYN, NY  11213 | | | CHECK #2799<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $9 |
| **ACCOUNT NO.**<br><br>COLBERT, ANNIE<br>949 WILLOUGHBY<br>WILLOUGHBY, NY  10001 | | | CHECK #2800<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $80 |
| **ACCOUNT NO.**<br><br>COLEMAN, ARTHUR<br>884 JEFFERSON AVE #2<br>BROOKLYN, NY  11221 | | | CHECK #2801<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $6 |
| **ACCOUNT NO.**<br><br>COLLADO, ISABEL<br>223 SHERIDAN AVE APT 1<br>BROOKLYN, NY  11208 | | | CHECK #2802<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $44 |
| **ACCOUNT NO.**<br><br>COLLAZO, JANNETTE<br>65 RICHMOND ST APT B<br>BROOKLYN, NY  11208 | | | CHECK #2807<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
        **Debtor**                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COLON, I 191 MCKINLEY AVE #2F BROOKLYN, NY 11208 | | | CHECK #2809 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. COMMAND INFORMATION SERVICES 1510 CENTRAL AVE STE 220 ALBANY, NY 12205-5079 | | | CHECK #9190 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $4 |
| ACCOUNT NO. CONCENTRIC MEDICAL, INC ATTN: KATHY MASSA 1380 SHOREBIRD WAY MOUNTAIN VIEW, CA 94043 | | | CHECK #9175 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $307 |
| ACCOUNT NO. CONNOR, GISELE 563 CRESCENT ST APT 1 FLOOR BROOKLYN, NY 11208 | | | CHECK #2812 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $120 |
| ACCOUNT NO. CONTRERAS, CLARA 1436 GREEN AVE APT 2 BROOKLYN, NY 11237 | | | CHECK #2813 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. COOKE, YOLANDA 426 BALTIC STREET APT 4A BROOKLYN, NY 11217 | | | CHECK #2816 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. COOPER, CLAUDEEN 691 LINDEN BLVD. BROOKLYN, NY 11203 | | | CHECK #2820 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. COOPER, CYNTHIA 18 COOPER ST #22 BROOKLYN, NY 11207 | | | CHECK #2821 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

1052

In re __Saint Vincents Catholic Medical Centers of New York__ ,   Case No. __10-11963_____

**Debtor**   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #2822 | | | | |
| COOPER, SHONNDA 515 ELDERT LANE P/H BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2823 | | | | |
| CORDOVA, B 193 MENAHAN ST #3L BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $100 |
| ACCOUNT NO. | | | CHECK #2824 | | | | |
| CORDOVA, B 225 BROADWAY #0 NEW YORK, NY 10007 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $55 |
| ACCOUNT NO. | | | CHECK #2826 | | | | |
| CORTOREAL, FELIX 74 HIGHLAND PL BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2828 | | | | |
| COX, RAMIEKA 192 ELDERT ST BROOKLYN, NY 11207 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2830 | | | | |
| CROSBY, S 1344 ST MARKS AVE #P BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO. | | | CHECK #2831 | | | | |
| CROSS, T 1051 EASTERN PKWY #3 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. | | | CHECK #2833 | | | | |
| CRUZ, CARMEN 627 CRESCENT ST BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
         **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>CRUZ, LUISA<br>245 JEFFERSON ST APT 4L<br>BROOKLYN, NY  11237 | | | CHECK #2834<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>CRUZ, OLGA<br>430 SARATOGA AVE APT#13F<br>BROOKLYN, NY  11233 | | | CHECK #2835<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $20 |
| **ACCOUNT NO.**<br>CRUZ, R<br>588 SENECA AVE #1L<br>GLENDALE, NY  11385 | | | CHECK #2836<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $7 |
| **ACCOUNT NO.**<br>CRUZ, W<br>9419 FORBELL ST #1FL<br>OZONE PARK, NY  11416 | | | CHECK #2838<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.**<br>CRUZ/ORTIZ, CARMEN<br>725 STANLEY AVE<br>BROOKLYN, NY  11207 | | | CHECK #2839<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>CUAUTLE, REYNA<br>686 SHEPHERD AVE APT<br>BROOKLYN, NY  11208 | | | CHECK #2841<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>CUAUTLE, REYNA<br>686 SHEPHERD AVE APT<br>BROOKLYN, NY  11208 | | | CHECK #2840<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>CUBERO, Y<br>8650 127 ST #2F<br>RICHMOND HILL, NY  11418 | | | CHECK #2842<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,    Case No. <u>10-11963</u>

     **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>CUEVAS, IRMA<br>1248 ST MARKS AVE APT 3A<br>BROOKLYN, NY 11213 | | | CHECK #2849 <br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br><br>CUEVAS, IRMA<br>1248 ST MARKS AVE APT 3A<br>BROOKLYN, NY 11213 | | | CHECK #2850 <br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br><br>CUEVAS, IRMA<br>1248 ST MARKS AVE APT 3A<br>BROOKLYN, NY 11213 | | | CHECK #2848 <br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br><br>CUEVAS, IRMA<br>1248 ST MARKS AVE APT 3A<br>BROOKLYN, NY 11213 | | | CHECK #2847 <br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br><br>CUEVAS, IRMA<br>1248 ST MARKS AVE APT 3A<br>BROOKLYN, NY 11213 | | | CHECK #2851 <br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br><br>CUMMINGS, NORMA<br>107-41 130TH STREET<br>RICHMOND HILL, NY 11419 | | | CHECK #2852 <br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br>CUNALATA, CLEMENCIA<br>402 STANHOPE ST #3L<br>BROOKLYN, NY 11237 | | | CHECK #2853 <br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br>CUNALATA, CLEMENCIA<br>402 STANHOPE ST #3L<br>BROOKLYN, NY 11237 | | | CHECK #2854 <br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,     Case No.  10-11963
_____
        **Debtor**                                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #2855 | | | | |
| CUNALATA, CLEMENCIA 402 STANHOPE ST #3L BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2856 | | | | |
| DAIRE, GLORIA 253 PATCHEN AVENUE BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $138 |
| ACCOUNT NO. | | | CHECK #2857 | | | | |
| DAMOR, SUZE 1160 E 105 ST BROOKLYN, NY 11236 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. | | | CHECK #9137 | | | | |
| DARBY DRUGS INC 865 MERRICK AVE WESTBURY, NY 11590 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $1,743 |
| ACCOUNT NO. | | | CHECK #9136 | | | | |
| DARBY DRUGS INC 865 MERRICK AVE WESTBURY, NY 11590 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $536 |
| ACCOUNT NO. | | | CHECK #9135 | | | | |
| DARBY DRUGS INC 865 MERRICK AVE WESTBURY, NY 11590 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO. | | | CHECK #2862 | | | | |
| DAVILA, R 92 LAFFEYETTE AVE #5 BROOKLYN, NY 11217 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $61 |
| ACCOUNT NO. | | | CHECK #2863 | | | | |
| DAVIS, JOANNE 216 ROCKAWAY AVENUE BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |

In re   Saint Vincents Catholic Medical Centers of New York     ,     Case No.   10-11963
                        **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAYE, S<br>285 MONROE ST #3<br>BROOKLYN, NY 11216 | | | CHECK #2866<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>DAYE, S<br>285 MONROE ST #3<br>BROOKLYN, NY 11216 | | | CHECK #2867<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>DEAR, ALANA A.<br>1356 BERGEN STREET APT. 2<br>BROOKLYN, NY 11213 | | | CHECK #2869<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>DECEMBER, B<br>351 MARION ST #1R<br>BROOKLYN, NY 11233 | | | CHECK #2870<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO.<br>DECRUZ, MARIA-RITA<br>2923 AVE N #2<br>BROOKLYN, NY 11210 | | | CHECK #2871<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>DEFUNES, NARDY ROSI<br>449 LINCOLN AVENUE.3<br>BROOKLYN, NY 11208 | | | CHECK #2872<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>DEJESUS, GLORIA<br>603 SENECA AVE 2R<br>GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #2873<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>DELACRUZ, BLAUDINA<br>10 AMBOY STREET APT#8K<br>BROOKLYN, NY 11212 | | | CHECK #2878<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>, Case No. <u>10-11963</u>
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #2879 | | | | |
| DELACRUZ, DAISY 270 EMPIRE BVD APT 3N BROOKLYN, NY 11225 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $123 |
| ACCOUNT NO. | | | CHECK #2880 | | | | |
| DELACRUZ, DAISY 270 EMPIRE BVD APT 3N BROOKLYN, NY 11225 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $123 |
| ACCOUNT NO. | | | CHECK #2881 | | | | |
| DELAROSA, LUZ 76 JEFFERSON ST BROOKLYN, NY 11206 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. | | | CHECK #2883 | | | | |
| DELEON, HENRY 1579 STERLING PLACE AREA 4 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $92 |
| ACCOUNT NO. | | | CHECK #2884 | | | | |
| DELGADO, JUANITA 612 LINCOLN AVE APT BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO. | | | CHECK #2886 | | | | |
| DELIGNY, NICOLE W 1660 UNION ST.#A4 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2887 | | | | |
| DELOSSANTOS, SILVIA 103-45 103 STREET #4 OZONE PARK, NY 11417 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $130 |
| ACCOUNT NO. | | | CHECK #2888 | | | | |
| DELROSARIO, ALEJANDRIN 491 DEKALB AVE #2 BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

1058

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,    Case No. <u>10-11963</u>

       **Debtor**                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DENTON, PEARL <br> 855 OCEAN AVENUE <br> BROOKLYN, NY 11226 | | | CHECK #2890 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $38 |
| ACCOUNT NO. <br><br> DERIMA, MARIE <br> 318 ROCHESTER AVE APT#1E <br> BROOKLYN, NY 11213 | | | CHECK #2892 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> DESMANGLES, CARMELLE <br> 168-14 84TH AVE. <br> JAMAICA, NY 11432 | | | CHECK #2894 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $27 |
| ACCOUNT NO. <br><br> DIAZ, C <br> 1354 BUSHWICK AVE #1 <br> BROOKLYN, NY 11207 | | | CHECK #2898 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. <br><br> DIAZ, MARIA <br> 1202 GREENE AVE #1 <br> BROOKLYN, NY 11237 | | | CHECK #2901 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $75 |
| ACCOUNT NO. <br><br> DIAZ, MARIA <br> 1202 GREENE AVE #1 <br> BROOKLYN, NY 11237 | | | CHECK #2900 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $75 |
| ACCOUNT NO. <br><br> DIAZ-REYES, FAUSTO <br> 718 MYRTLE AVE APT 2 <br> BROOKLYN, NY 11205 | | | CHECK #2902 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> DICKERSON, JAMES <br> 1414 JEFFERSON AV <br> BROOKLYN, NY 11237 | | | CHECK #2903 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $13 |

B 6F (Official Form 6F) (12/07)

In re    Saint Vincents Catholic Medical Centers of New York    ,    Case No.    10-11963

**Debtor**                                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** DINGLE, S 1933 UNION ST. #6I BROOKLYN, NY  11233 | | | CHECK #2904 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** DNA REFERENCE LAB INC 7434 LOUIS PASTEUR DR. SUITE 15 SAN ANTONIO, TX  78229 | | | CHECK #9111 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $739 |
| **ACCOUNT NO.** DOCKERY, ROBERT 111-11 157 TH STREET APT 1 JAMAICA, NY  11433 | | | CHECK #2905 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $23 |
| **ACCOUNT NO.** DOGAN MOHAMME, LAURA 740 EMPIRE BLVD. APT 2T BROOKLYN, NY  11213 | | | CHECK #2906 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** DOMINGUEZ, JORGE 220 TROUTMAN ST. BROOKLYN, NY  11237 | | | CHECK #2907 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $87 |
| **ACCOUNT NO.** DOMINGUEZ, VERONICA 988 HART ST APT 2 BROOKLYN, NY  11237 | | | CHECK #2908 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** DONADIO, WALDERMAR RUA CERA 247 APT 91 HIGIENOPOLIS, SAO PAULO, 01243-010 BRAZIL | | | CHECK #9502 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $707 |
| **ACCOUNT NO.** DOODNAUTH, HERNANEE 86-30 114TH ST RICHMOND HILL, NY  11418 | | | CHECK #2912 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,        Case No.  10-11963
           **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #2913 | | | | |
| DOUET, M 1364 NEW YPOK AVE #3 BROOKLYN, NY 11203 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. | | | CHECK #2914 | | | | |
| DOUGLAS, ANTHONY 116-38 169TH ST APT ROCHDALE, NY 11434 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2915 | | | | |
| DOUGLAS, GERAD 1617 PRESIDENT ST. APT#D2 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2917 | | | | |
| DOWLING, HAROLD 1521 BUSHWICK AVE BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2918 | | | | |
| DRAYTON, ROSE 1989 BEDFORD AVENUE APT 2C BROOKLYN, NY 11225 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $85 |
| ACCOUNT NO. | | | CHECK #2920 | | | | |
| DUBERRY, LENORE 638 STERLING PL APT 2L BROOKLYN, NY 11238 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $85 |
| ACCOUNT NO. | | | CHECK #2922 | | | | |
| DUKE, BURNADETH 220 E. 34TH ST APT 1 BROOKLYN, NY 11203 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2925 | | | | |
| DUPAL, SALLY 1776 UNION ST. APT 4J BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
         **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #2926 | | | | |
| DUPAL, SALLY 1776 UNION ST. APT 4J BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2927 | | | | |
| DUPREE, MARY 260 MOTHER GASTON AV APT 4C BROOKLYN, NY 11212 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $123 |
| ACCOUNT NO. | | | CHECK #2929 | | | | |
| DUVAL, MARIETTE 33 COOK AVE. BROOKLYN, NY 11226 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. | | | CHECK #2930 | | | | |
| DYSON, LEWIS 1586 EASTERN PKWY APT 3B BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $319 |
| ACCOUNT NO. | | | CHECK #2931 | | | | |
| EASON, EUGENE 95 LINDEN BLVD APT 41A BROOKLYN, NY 11226 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. | | | CHECK #9098 | | | | |
| EAST END DENTAL SERVICES P.C. 81 NASSAU BLVD GARDEN CITY, NY 11530 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $2 |
| ACCOUNT NO. | | | CHECK #2935 | | | | |
| ECHEVARRIA, JENNIFER 223 NICHOLS AVENUE B BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #2936 | | | | |
| EDMUND, JOSEPH 441 EAST 48TH STREET BROOKLYN, NY 11203 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,        Case No.  10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EDWARDS, RAQUEL <br> 70 ROCKAWAY PKWY APT D6 <br> BROOKLYN, NY  11212 | | | CHECK #2938 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> EDWARDS, ZORAH <br> 1030 PARK PLACE APT#4B <br> BROOKLYN, NY  11213 | | | CHECK #2939 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> EKPIKHE, JOSHUA <br> 547 LINDEN BLVD <br> BROOKLYN, NY  11203 | | | CHECK #2940 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $16 |
| ACCOUNT NO. <br><br> ELIE, CARLINE <br> 1249 OCEAN AVE <br> BROOKLYN, NY  11230 | | | CHECK #2941 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. <br><br> EMERAN, MIRACIA <br> 3101 AVE I <br> BROOKLYN, NY  11210 | | | CHECK #2942 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $311 |
| ACCOUNT NO. <br><br> EMPIRE STAFFING SERVICES LLC <br> C/O OCHS & GOLDBERG, LLP <br> 60 E 42ND ST <br> STE 1545 <br> NEW YORK, NY  10165 | | | CHECK #9081 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $135 |
| ACCOUNT NO. <br><br> ESPINAL, CANDIDA <br> 793 DREW ST APT BSMT <br> BROOKLYN, NY  11208 | | | CHECK #2943 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> ESPINAL, ELICET <br> 1866 HIMROD ST #1F <br> GLENDALE RIDGEWOOD, NY  11385 | | | CHECK #2944 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
_____ _____
**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ESPINAL, ELICET<br>1866 HIMROD ST #1F<br>GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #2945<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>ESPINAL, ELICET<br>1866 HIMROD ST #1F<br>GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #2946<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>ESPINAL, ELICET<br>1866 HIMROD ST #1F<br>GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #2947<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>ESPINAL, ELICET<br>1866 HIMROD ST #1F<br>GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #2948<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>ESPINAL, JUAN<br>546 SHEPHERD AVE APT 2<br>BROOKLYN, NY 11208 | | | CHECK #2949<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>ESPINOZA, ROSARIO<br>118 WYCKOFF AVE. APT. 3L<br>BROOKLYN, NY 11237 | | | CHECK #2951<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>ESPRIT, EMILIE<br>65 MENAHAN ST APT 1L<br>BROOKLYN, NY 11221 | | | CHECK #2952<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $44 |
| ACCOUNT NO.<br><br>ETIENNE, MARIE<br>1717 CAROLL ST<br>BROOKLYN, NY 11213 | | | CHECK #2954<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
                         **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ETIENNE, MARIE 350 ROCHESTER AVE BROOKLYN, NY 11213 | | | CHECK #2955  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $50 |
| ACCOUNT NO.  FAMILIA, I 165 WEIRFIELD ST #3F BROOKLYN, NY 11221 | | | CHECK #2956  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $100 |
| ACCOUNT NO.  FARLEY, DENISE 711 HERKIMER ST APT-2A BROOKLYN, NY 11233 | | | CHECK #2957  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO.  FEBUS, CORALLY 54 FOUNTAIN AVENUE 2ND FLR. BROOKLYN, NY 11208 | | | CHECK #2959  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  FEBUS, CORALLY 54 FOUNTAIN AVENUE 2ND FLR. BROOKLYN, NY 11208 | | | CHECK #2958  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  FELDER, ROCHELL 984 GREENE AVENUE BROOKLYN, NY 11233 | | | CHECK #2960  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  FELIX, RAMONA 139-60 85 DRIVE JAMAICA, NY 11435 | | | CHECK #2962  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  FEREIRA, DOSLYN 1433 LINCOLN PL 1FL BROOKLYN, NY 11213 | | | CHECK #2964  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
                    **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FEREIRA, DOSLYN<br>1433 LINCOLN PL 1FL<br>BROOKLYN, NY 11213 | | | CHECK #2963<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>FERNANDEZ, JOSELITO<br>3224 FULTON STREET<br>BROOKLYN, NY 11208 | | | CHECK #2965<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $11 |
| ACCOUNT NO.<br><br>FIGUEROA, MERCEDES<br>35 ST. NICHOLAS AVE #2F<br>BROOKLYN, NY 11237 | | | CHECK #2968<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |
| ACCOUNT NO.<br><br>FIGUEROA, REYES<br>44 ST.NICHOLAS AV<br>BROOKLYN, NY 11237 | | | CHECK #2969<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $5 |
| ACCOUNT NO.<br><br>FITELSON, MARY<br>1260 SUTTER AVE APT 6B<br>BROOKLYN, NY 11208 | | | CHECK #2973<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $22 |
| ACCOUNT NO.<br><br>FLEMING, OTHNEIL<br>47 AUTUMN ST H<br>BROOKLYN, NY 11208 | | | CHECK #2974<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>FLOYD, D<br>1036 STERLING PL #1F<br>BROOKLYN, NY 11213 | | | CHECK #2976<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $277 |
| ACCOUNT NO.<br><br>FLOYD, D<br>1036 STERLING PL #1F<br>BROOKLYN, NY 11213 | | | CHECK #2977<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $208 |

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.  10-11963
         **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLOYD, DORA <br> 1036 STERLING PL #1F APT 1 <br> BROOKLYN, NY 11213 | | | CHECK #2984 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $53 |
| ACCOUNT NO. <br><br> FLOYD, DORA <br> 1036 STERLING PL #1F APT 1 <br> BROOKLYN, NY 11213 | | | CHECK #2983 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $67 |
| ACCOUNT NO. <br><br> FLOYD, DORA <br> 1036 STERLING PL #1F APT 1 <br> BROOKLYN, NY 11213 | | | CHECK #2979 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $12 |
| ACCOUNT NO. <br><br> FLOYD, DORA <br> 1036 STERLING PL #1F APT 1 <br> BROOKLYN, NY 11213 | | | CHECK #2982 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $67 |
| ACCOUNT NO. <br><br> FLOYD, DORA <br> 1036 STERLING PL #1F APT 1 <br> BROOKLYN, NY 11213 | | | CHECK #2985 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. <br><br> FLOYD, DORA <br> 1036 STERLING PL #1F APT 1 <br> BROOKLYN, NY 11213 | | | CHECK #2980 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $25 |
| ACCOUNT NO. <br><br> FLOYD, DORA <br> 1036 STERLING PL #1F APT 1 <br> BROOKLYN, NY 11213 | | | CHECK #2978 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $69 |
| ACCOUNT NO. <br><br> FLOYD, DORA <br> 1036 STERLING PL #1F APT 1 <br> BROOKLYN, NY 11213 | | | CHECK #2981 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $67 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.  10-11963
            **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FLOYD, DORA  1036 STERLING PLACE APT 1ST FLOOR  BROOKLYN, NY  11213 | | | CHECK #2987  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $101 |
| ACCOUNT NO.  FLOYD, DORA  1036 STERLING PLACE APT 1ST FLOOR  BROOKLYN, NY  11213 | | | CHECK #2988  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO.  FLOYD, DORA  1036 STERLING PLACE APT 1ST FLOOR  BROOKLYN, NY  11213 | | | CHECK #2986  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |
| ACCOUNT NO.  FONVILLE, W  532 FLUSHING AVE #3A  BROOKLYN, NY  11206 | | | CHECK #2989  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $78 |
| ACCOUNT NO.  FONVILLE, W  532 FLUSHING AVE #3A  BROOKLYN, NY  11206 | | | CHECK #2990  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO.  FORD, NICOLA  2545 LINDEN BLVD APT#4B  BROOKLYN, NY  11208 | | | CHECK #2992  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  FORDE, KAREN  1188 LINCOLN PLACE APTD6  BROOKLYN, NY  11213 | | | CHECK #2993  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  FRANCIS, SATCHEL  400 COZINE AVE  BROOKLYN, NY  11207 | | | CHECK #2997  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
                              **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRANCO, A<br>1144 DEKALB AV #3FL<br>BROOKLYN, NY 11221 | | | CHECK #3000<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $114 |
| ACCOUNT NO.<br><br>FRANCO, A<br>1144 DEKALB AV #3FL<br>BROOKLYN, NY 11221 | | | CHECK #3003<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $114 |
| ACCOUNT NO.<br><br>FRANCO, A<br>1144 DEKALB AV #3FL<br>BROOKLYN, NY 11221 | | | CHECK #3001<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |
| ACCOUNT NO.<br><br>FRANCO, A<br>1144 DEKALB AV #3FL<br>BROOKLYN, NY 11221 | | | CHECK #3002<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |
| ACCOUNT NO.<br><br>FRANCO, A<br>1144 DEKALB AV #3FL<br>BROOKLYN, NY 11221 | | | CHECK #2999<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $114 |
| ACCOUNT NO.<br><br>FRANCOIS, DECEUS<br>658 PARK PL APT 1L<br>BROOKLYN, NY 11216 | | | CHECK #3005<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $28 |
| ACCOUNT NO.<br><br>FRANKLIN, ARTHUR<br>178 ROCKAWAY AVE APT 2L<br>BROOKLYN, NY 11233 | | | CHECK #3007<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $23 |
| ACCOUNT NO.<br><br>FRASER, LISA<br>1439 E104TH ST<br>BROOKLYN, NY 11236 | | | CHECK #3009<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $44 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
       **Debtor**                                                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FRASER, W 711 NOSTRAND AVE #8 BROOKLYN, NY 11216 | | | CHECK #3010 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $75 |
| ACCOUNT NO. FREDERICKS, DALE E 416 COLUMBIA STREET BROOKLYN, NY 11231 | | | CHECK #3012 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. FREDERICKS, DALE E 416 COLUMBIA STREET BROOKLYN, NY 11231 | | | CHECK #3013 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $21 |
| ACCOUNT NO. FREDERICKS, DALE E 416 COLUMBIA STREET BROOKLYN, NY 11231 | | | CHECK #3011 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $48 |
| ACCOUNT NO. FREIGHT MANAGEMENT INC PO BOX 165 BUTLER, NJ 07405-0165 | | | CHECK #8960 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. GABRIEL, RHONDA 1069 STERLING PLACE APT 2D BROOKLYN, NY 11213 | | | CHECK #3015 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. GALLIER, ALENE 55 EAST 21ST STREET APT 3J BROOKLYN, NY 11226 | | | CHECK #3016 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. GALONSKI, M 449 WYONA AVE #1 BROOKLYN, NY 11207 | | | CHECK #3017 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $48 |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,        Case No. __10-11963__
                          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GAMBLE, THELMA <br> 857 HERKIMER ST.. <br> BROOKLYN, NY 11233 | | | CHECK #3019 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> GAME, JANINA <br> 48 PINE ST APT 2FL <br> BROOKLYN, NY 11208 | | | CHECK #3020 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> GARCIA, ADA <br> 88-44 161ST STREET A <br> JAMAICA, NY 11432 | | | CHECK #3021 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $101 |
| ACCOUNT NO. <br><br> GARCIA, BRUNILDA <br> 172 LINDEN ST <br> BROOKLYN, NY 11221 | | | CHECK #3022 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> GARCIA, JAZMIN <br> 162 MCKINLEY AVE <br> BROOKLYN, NY 11208 | | | CHECK #3023 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> GARCIA, M <br> 416 SUYDAM ST #3L <br> BROOKLYN, NY 11237 | | | CHECK #3024 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> GARCIA, MARGARET <br> 1284 ST JOHNS PLC #4E <br> BROOKLYN, NY 11213 | | | CHECK #3025 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> GARCIA, N <br> 144 CRESCENT ST #1 <br> BROOKLYN, NY 11208 | | | CHECK #3027 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York        ,     Case No.  10-11963
            **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GARCIA, N<br>144 CRESCENT ST #1<br>BROOKLYN, NY 11208 | | | CHECK #3028<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |
| ACCOUNT NO.<br>GARCIA, REYNA<br>258 JEFFERSON AVE APT 1L<br>BROOKLYN, NY 11237 | | | CHECK #3029<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>GARCIA, ROSALINA<br>921 PUTNAM AVE #1<br>BROOKLYN, NY 11221 | | | CHECK #3030<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $32 |
| ACCOUNT NO.<br>GARCIA, ROSALINA<br>921 PUTNAM AVE #1<br>BROOKLYN, NY 11221 | | | CHECK #3031<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $30 |
| ACCOUNT NO.<br>GARRETT, B<br>330 HINSDALE ST #B40<br>BROOKLYN, NY 11207 | | | CHECK #3032<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO.<br>GASTON, DARIA<br>648 LOGAN ST<br>BROOKLYN, NY 11208 | | | CHECK #3034<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $44 |
| ACCOUNT NO.<br>GATHERS, CHERYL<br>1544 PARK PL,<br>BROOKLYN, NY 11213 | | | CHECK #3035<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $35 |
| ACCOUNT NO.<br>GAVILAN, CLEMENCIA<br>90 INTERBORO PKWY<br>BROOKLYN, NY 11207 | | | CHECK #3036<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963
        **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GAVILAN, CLEMENCIA<br>90 INTERBORO PKWY<br>BROOKLYN, NY 11207 | | | CHECK #3037<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>GAYLE, LENWORTH<br>130 EAST 91 ST<br>BROOKLYN, NY 11212 | | | CHECK #3039<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>GAYLE, TANYALEE<br>499 PINE ST<br>BROOKLYN, NY 11208 | | | CHECK #3040<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>GAYNOR, F<br>114 CLINTON ST #1<br>BROOKLYN, NY 11201 | | | CHECK #3041<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $55 |
| ACCOUNT NO.<br><br>GAYNOR, FRANCES<br>114 FOSTER ST #1<br>BROOKLYN, NY 11201 | | | CHECK #3042<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $12 |
| ACCOUNT NO.<br><br>GEORGE, C<br>580 EMPIRE BLVD. #3<br>BROOKLYN, NY 11225 | | | CHECK #3043<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO.<br><br>GIBBONS, STACEY<br>703 ASHFORD STREET<br>BROOKLYN, NY 11207 | | | CHECK #3044<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>GILBERT, SALLIAN<br>956 NEW YORK AVENUE APT#1<br>BROOKLYN, NY 11203 | | | CHECK #3045<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
      **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GLADSTONE, DONNA <br> 950 GATES AVE 1A <br> BROOKLYN, NY 11221 | | | CHECK #3047 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> GLADYSZ, KLAUDIA <br> 179 JAVA ST <br> BROOKLYN, NY 11222 | | | CHECK #3048 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> GLENN, S <br> 414 SUTTER AVE #10F <br> BROOKLYN, NY 11212 | | | CHECK #3050 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO. <br> GLOVER, BEAULAH <br> 1340 HERKIMER ST <br> BROOKLYN, NY 11233 | | | CHECK #3051 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br> GODOY, MARIA <br> 142 THAMES ST <br> BROOKLYN, NY 11237 | | | CHECK #3052 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> GOINS, GORDON <br> 915 LAFAYETTE AVENUE APT. 3 <br> BROOKLYN, NY 11221 | | | CHECK #3054 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> GOINS, GORDON <br> 915 LAFAYETTE AVENUE APT. 3 <br> BROOKLYN, NY 11221 | | | CHECK #3053 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> GOLDEN, WILLIAM <br> 1054 E PKWY APT A6 <br> BROOKLYN, NY 11213 | | | CHECK #3055 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $222 |

In re  Saint Vincents Catholic Medical Centers of New York ,        Case No.  10-11963
              **Debtor**                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GOMEZ, RUBY <br> 152 WILSON AVE <br> BROOKLYN, NY 11237 | | | CHECK #3056 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO. <br><br> GOMEZ, Y <br> 160 MENAHAN ST #3A <br> BROOKLYN, NY 11221 | | | CHECK #3057 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> GONZALEZ, CARMEN <br> 349 LINDEN ST. <br> BROOKLYN, NY 11237 | | | CHECK #3059 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> GONZALEZ, J <br> 1411 DEKALB AVE #2R <br> BROOKLYN, NY 11237 | | | CHECK #3061 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $37 |
| ACCOUNT NO. <br><br> GONZALEZ, JOSEPHINE <br> 641 CROWN STREET #A1 <br> BROOKLYN, NY 11213 | | | CHECK #3063 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |
| ACCOUNT NO. <br><br> GONZALEZ, LYDIA <br> 568 EVERGREEN AVE <br> BROOKLYN, NY 11221 | | | CHECK #3064 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> GONZALEZ, P <br> 391 CRESENT ST #3 <br> BROOKLYN, NY 11208 | | | CHECK #3065 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> GONZALEZ, PEDRO <br> 445 AUTUMN AVE APT 3 <br> BROOKLYN, NY 11208 | | | CHECK #3066 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

    **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> GONZALEZ, SANTIAGO <br> 1317 DECATUR ST APT 2F <br> BROOKLYN, NY 11237 | | | CHECK #3067 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $41 |
| **ACCOUNT NO.** <br><br> GOODLETT, LORETTA <br> 250 EAST96TH STREET <br> BROOKLYN, NY 11212 | | | CHECK #3068 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> GOWDY, M <br> 60 E 93RD ST <br> BROOKLYN, NY 11212 | | | CHECK #3071 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** <br><br> GRAMEDICA <br> 45700 SCHOENHERR RD <br> SHELBY TWP, MI 48315 | | | CHECK #8929 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $59 |
| **ACCOUNT NO.** <br><br> GRANT, DOROTHY <br> 546 LOGAN ST <br> BROOKLYN, NY 11208 | | | CHECK #3072 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> GRANT, G <br> 125 MACDOUGAL ST #1F <br> BROOKLYN, NY 11216 | | | CHECK #3073 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $102 |
| **ACCOUNT NO.** <br><br> GRANT, LINCOLN B. <br> 1539 PARK PL. <br> BROOKLYN, NY 11213 | | | CHECK #3076 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $149 |
| **ACCOUNT NO.** <br><br> GRANT, QUANTAVIA <br> 546 LOGAN STREET <br> BROOKLYN, NY 11208 | | | CHECK #3077 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,     Case No.  10-11963
                     **Debtor**                                                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3078 | | | | |
| GRANT, V 2091A PACIFIC ST. #1 BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. | | | CHECK #3080 | | | | |
| GREEN, D 338 FORBELL ST #C14 BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. | | | CHECK #3084 | | | | |
| GREENE, CATHERINE 73 CHAUNCEY ST #1 BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $8 |
| ACCOUNT NO. | | | CHECK #3085 | | | | |
| GREENE, MATTIE 458 HALSEY STRRET APT #3FLR BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $13 |
| ACCOUNT NO. | | | CHECK #8923 | | | | |
| GRIER, STEPHANIE 4422 MATILDA AVE BRONX, NY 10470 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $67 |
| ACCOUNT NO. | | | CHECK #3086 | | | | |
| GRIFFITH, JAN 1608 UNION STREET #3 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3088 | | | | |
| GUERRIER, MARIE 451 KINGSTON AVE #E28 BROOKLYN, NY 11225 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #8921 | | | | |
| GUIDANCE MEDICAL PERSONNEL 30 WALL STREET 6TH FLOOR NEW YORK, NY 10005 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $57 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York    ,      Case No.   10-11963
                                   Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GUIOMAR, G 107-53 78TH ST #2FL OZONE PARK, NY 11417 | | | CHECK #3091  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| ACCOUNT NO.  GUTIERREZ, GRISELDA 151 NORWOOD AVE BROOKLYN, NY 11208 | | | CHECK #3092  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  GUY, SUZETTE 2076 DEAN ST #6 BROOKLYN, NY 11233 | | | CHECK #3093  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  GUZMAN, LAURA 6 ST JOHN'S RD GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #3094  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  GUZMAN, M 24 KIELY PL #1FL BROOKLYN, NY 11208 | | | CHECK #3095  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO.  GUZMAN, R 181 MACDOUGAL ST #2L BROOKLYN, NY 11233 | | | CHECK #3096  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9 |
| ACCOUNT NO.  HAGANS, SABRINA 1786 PROSPECT PL.5B BROOKLYN, NY 11233 | | | CHECK #3097  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  HALL, GLENYLIES 210 EAST 96 ST APT PR BROOKLYN, NY 11212 | | | CHECK #3098  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $227 |

1078

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York____,        Case No.  10-11963 _____
                          **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HALL, YVONNE 81 BAINBRIDGE ST BROOKLYN, NY 11233 | | | CHECK #3099  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  HALLMAN, BETTY 18 ALBANY AVE #4B BROOKLYN, NY 11216 | | | CHECK #3101  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  HALLMAN, BETTY 18 ALBANY AVE #4B BROOKLYN, NY 11216 | | | CHECK #3102  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  HAMID, IMAD 45 ABERDEEN STREET APT. 3F BROOKLYN, NY 11207 | | | CHECK #3103  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO.  HAMILTON, EDWARD 330 WILSON AVE BROOKLYN, NY 11221 | | | CHECK #3104  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO.  HAND INNOVATIONS LLC 8855 SW 131ST STREET MIAMI, FL 33176 | | | CHECK #8914  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $1,510 |
| ACCOUNT NO.  HARIPERSAD, BHOJUATTEE 833 HART ST APT 2L BROOKLYN, NY 11237 | | | CHECK #3106  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  HARRELL, BARBARA 11 MARCONI PL APT#2 BROOKLYN, NY 11233 | | | CHECK #3107  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York          ,          Case No.   10-11963
            **Debtor**                                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>HARRELL, BARBARA<br>11 MARCONI PL APT#2<br>BROOKLYN, NY 11233 | | | CHECK #3108<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $74 |
| **ACCOUNT NO.**<br><br>HARRELL, BARBARA<br>11 MARCONI PL APT#2<br>BROOKLYN, NY 11233 | | | CHECK #3110<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $74 |
| **ACCOUNT NO.**<br><br>HARRELL, BARBARA<br>11 MARCONI PL APT#2<br>BROOKLYN, NY 11233 | | | CHECK #3109<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $74 |
| **ACCOUNT NO.**<br><br>HARRIS, AMADA<br>2580 MARION AVE 1<br>BROOKLYN, NY 11227 | | | CHECK #3111<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $10 |
| **ACCOUNT NO.**<br><br>HARRISON, CURTIS<br>778 DIGGS AVE APT-5D<br>BROOKLYN, NY 11233 | | | CHECK #3114<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $108 |
| **ACCOUNT NO.**<br><br>HAWKINS, S<br>242 PATCHEN AVE #3<br>BROOKLYN, NY 11233 | | | CHECK #3121<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $500 |
| **ACCOUNT NO.**<br><br>HAYDEN, GLORIA<br>186 THOMAS S.BOYLAND APT-4H<br>BROOKLYN, NY 11233 | | | CHECK #3122<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br><br>HAYNES, SHANTELL<br>960 STERLING PL APT<br>BROOKLYN, NY 11213 | | | CHECK #3124<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,    Case No. <u>10-11963</u>

          **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAZLE, ICILINE<br>1050 PARK PLACE<br>BROOKLYN, NY 11213 | | | CHECK #3127<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO.<br><br>HEADLEY, C<br>11 SPENCER PL #2A<br>BROOKLYN, NY 11212 | | | CHECK #3128<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $37 |
| ACCOUNT NO.<br><br>HELENA LABS<br>P.O. BOX 54918<br>NEW ORLEANS, LA 70154-4918 | | | CHECK #8893<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $2,035 |
| ACCOUNT NO.<br><br>HENDY, LORIA<br>362 SUTTER AVE #2G<br>BROOKLYN, NY 11212 | | | CHECK #3130<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO.<br><br>HENDY, LORIA<br>362 SUTTER AVE #2G<br>BROOKLYN, NY 11212 | | | CHECK #3131<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $22 |
| ACCOUNT NO.<br><br>HENRY, LUCIANA<br>1077 E 40 TH ST<br>BROOKLYN, NY 11210 | | | CHECK #3132<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9 |
| ACCOUNT NO.<br><br>HENRY, URSLINE<br>1004 MONTGOMERY STRE APT E3<br>BROOKLYN, NY 11213 | | | CHECK #3133<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $17 |
| ACCOUNT NO.<br><br>HERCULES, RITO<br>1246 BLAKE AVE APT 1<br>BROOKLYN, NY 11208 | | | CHECK #3134<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
**Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HEWITT, JUNE<br>1418 PITKIN AVENUE<br>BROOKLYN, NY 11233 | | | CHECK #3137<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>HIBBERT, ANDREA<br>1617 PRESIDENT STREE APT. #2B<br>BROOKLYN, NY 11213 | | | CHECK #3138<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $1,137 |
| ACCOUNT NO.<br>HIBBERT, ANDREA<br>1617 PRESIDENT STREE APT. #2B<br>BROOKLYN, NY 11213 | | | CHECK #3139<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>HIGHLAND ASSOCIATES, P.C.<br>228 EAST 45TH STREET<br>NEW YORK, NY 10117 | | | CHECK #8888<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $294 |
| ACCOUNT NO.<br>HIGHLAND ASSOCIATES, P.C.<br>228 EAST 45TH STREET<br>NEW YORK, NY 10117 | | | CHECK #9673<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $4,000 |
| ACCOUNT NO.<br>HIGHTOWER, DELORES<br>447 KINGS 4TH WALK APT#11A<br>BROOKLYN, NY 11233 | | | CHECK #3142<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $76 |
| ACCOUNT NO.<br>HIGHTOWER, DELORES<br>447 KINGS 4TH WALK APT#11A<br>BROOKLYN, NY 11233 | | | CHECK #3141<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $36 |
| ACCOUNT NO.<br>HIGHTOWER, DELORIS<br>447 KINGS 4TH WALK APT 11A<br>BROOKLYN, NY 11233 | | | CHECK #3143<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $12 |

In re  Saint Vincents Catholic Medical Centers of New York            ,          Case No.  10-11963
          **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HIGHTOWER, DELORIS<br>447 KINGS 4TH WALK APT#11A<br>BROOKLYN, NY 11233 | | | CHECK #3144<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $12 |
| ACCOUNT NO.<br><br>HIGHTOWER, DELORIS<br>447 KINGS 4TH WLK #1<br>BROOKLYN, NY 11233 | | | CHECK #3147<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO.<br><br>HIGHTOWER, DELORIS<br>447 KINGS 4TH WLK #1<br>BROOKLYN, NY 11233 | | | CHECK #3146<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO.<br><br>HIGHTOWER, DELORIS<br>447 KINGS 4TH WLK #1<br>BROOKLYN, NY 11233 | | | CHECK #3148<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO.<br><br>HIGHTOWER, DELORIS<br>447 KINGS 4TH WLK #1<br>BROOKLYN, NY 11233 | | | CHECK #3145<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO.<br><br>HILL, GWENDOLYN<br>289 ARLINGTON AVE<br>BROOKLYN, NY 11208 | | | CHECK #3149<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |
| ACCOUNT NO.<br><br>HINCKSON- MAR, ABBU<br>143-05 110TH AVE<br>JAMAICA, NY 11435 | | | CHECK #3151<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $60 |
| ACCOUNT NO.<br><br>HINDS, SYLVIA<br>743 E 43RD ST<br>BROOKLYN, NY 11203 | | | CHECK #3152<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,     Case No.  10-11963
        **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                                                        |          |                                    | CHECK #3153                                                                                   |            |              |          |                 |
| HOGAN, SHOWN 194 ELDERT ST BROOKLYN, NY 11206                                                      |          |                                    | VOIDED CHECK SV 2005 BANKRUPTCY                                                               |            |              |          | $43             |
| ACCOUNT NO.                                                                                        |          |                                    | CHECK #3155                                                                                   |            |              |          |                 |
| HOLDEN, YVONNE 716 JEFFERSON AVE APT 5D BROOKLYN, NY 11221                                         |          |                                    | VOIDED CHECK SV 2005 BANKRUPTCY                                                               |            |              |          | $43             |
| ACCOUNT NO.                                                                                        |          |                                    | CHECK #3156                                                                                   |            |              |          |                 |
| HOLDEN, YVONNE 716 JEFFERSON AVE APT 5D BROOKLYN, NY 11221                                         |          |                                    | VOIDED CHECK SV 2005 BANKRUPTCY                                                               |            |              |          | $43             |
| ACCOUNT NO.                                                                                        |          |                                    | CHECK #3154                                                                                   |            |              |          |                 |
| HOLDEN, YVONNE 716 JEFFERSON AVE APT 5D BROOKLYN, NY 11221                                         |          |                                    | VOIDED CHECK SV 2005 BANKRUPTCY                                                               |            |              |          | $44             |
| ACCOUNT NO.                                                                                        |          |                                    | CHECK #3158                                                                                   |            |              |          |                 |
| HOLDER, QUITA 1617 PARK PL BROOKLYN, NY 11233                                                      |          |                                    | VOIDED CHECK SV 2005 BANKRUPTCY                                                               |            |              |          | $43             |
| ACCOUNT NO.                                                                                        |          |                                    | CHECK #3159                                                                                   |            |              |          |                 |
| HOLMES, A 1087 HERKIMER ST #3 BROOKLYN, NY 11233                                                   |          |                                    | VOIDED CHECK SV 2005 BANKRUPTCY                                                               |            |              |          | $102            |
| ACCOUNT NO.                                                                                        |          |                                    | CHECK #3160                                                                                   |            |              |          |                 |
| HOLMES, V 454 E 28TH ST #BSMT BROOKLYN, NY 11226                                                   |          |                                    | VOIDED CHECK SV 2005 BANKRUPTCY                                                               |            |              |          | $65             |
| ACCOUNT NO.                                                                                        |          |                                    | CHECK #8877                                                                                   |            |              |          |                 |
| HOPE HOME CARE INC C/O BRENT ALEXANDER 71 NEW DORP PLAZA STATEN ISLAND, NY 10306                   |          |                                    | VOIDED CHECK SV 2005 BANKRUPTCY                                                               |            |              |          | $25,929         |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
          **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> HOQUE, MOHAMMED <br> 533 DREW ST. 2FL <br> BROOKLYN, NY 11208 | | | CHECK #3163 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| **ACCOUNT NO.** <br><br> HP PRODUCTS CORP <br> 11 SORREL HILL COURT <br> MELVILLE, NY 11747 | | | CHECK #8874 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $795 |
| **ACCOUNT NO.** <br><br> HUNTE, MEGAN <br> 1149 BLAKE AVE APT#4 <br> BROOKLYN, NY 11208 | | | CHECK #3167 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| **ACCOUNT NO.** <br><br> HUNTE, MEGAN <br> 1149 BLAKE AVE APT#4 <br> BROOKLYN, NY 11208 | | | CHECK #3169 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $25 |
| **ACCOUNT NO.** <br><br> HUNTE, MEGAN <br> 1149 BLAKE AVE APT#4 <br> BROOKLYN, NY 11208 | | | CHECK #3168 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.** <br><br> HUNTE, MEGAN <br> 116 WILLIAMS AVE <br> BROOKLYN, NY 11208 | | | CHECK #3170 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| **ACCOUNT NO.** <br><br> HUNTER, COURTNEY <br> 351 MELROSE ST <br> BROOKLYN, NY 11237 | | | CHECK #3171 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> HUSBAND, AMANDA <br> 1569 ST JOHNS PL #2 <br> BROOKLYN, NY 11213 | | | CHECK #3172 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9 |

In re  Saint Vincents Catholic Medical Centers of New York   ,   Case No.  10-11963
    **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INOVA DIAGNOSTIC INC <br> 9900 OLD GROVE RD <br> SAN DIEGO, CA 92131-1638 | | | CHECK #8865 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $93 |
| ACCOUNT NO. <br><br> INTER MED TECHNOLOGIES <br> 11 E HAWTHORNE AVENUE <br> 2ND FLOOR <br> VALLEY STREAM, NY 11580 | | | CHECK #8863 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $310 |
| ACCOUNT NO. <br><br> IRIZARRY, DENISE <br> 446 BERGEN ST #4L <br> BROOKLYN, NY 11217 | | | CHECK #3179 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $100 |
| ACCOUNT NO. <br><br> IRIZARRY, DENISE <br> 446 BERGEN ST #4L <br> BROOKLYN, NY 11217 | | | CHECK #3178 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $75 |
| ACCOUNT NO. <br><br> IRIZARRY, DENISE <br> 446 BERGEN ST #4L <br> BROOKLYN, NY 11217 | | | CHECK #3180 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $275 |
| ACCOUNT NO. <br><br> IRIZARRY, DENISE <br> 446 BERGEN ST #4L <br> BROOKLYN, NY 11217 | | | CHECK #3177 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $50 |
| ACCOUNT NO. <br><br> ISAAC, ENA <br> 50 EAST 96TH STREET APT#2-F <br> BROOKLYN, NY 11212 | | | CHECK #3182 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $12 |
| ACCOUNT NO. <br><br> ISAAC, ENA <br> 50 EAST 96TH STREET APT#2-F <br> BROOKLYN, NY 11212 | | | CHECK #3181 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $12 |

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.  10-11963

Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ISHWAR, SUMINTRA<br>97-24 DREW ST<br>OZONE PARK, NY  11416 | | | CHECK #3183<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |
| ACCOUNT NO.<br><br>ITURRINO, JESUS<br>447 KINGS 4TH WALK APT 10C<br>BROOKLYN, NY  11212 | | | CHECK #3184<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $19 |
| ACCOUNT NO.<br><br>JABAPTISE, MERLICA<br>1418 PARK PL APT PR<br>BROOKLYN, NY  11213 | | | CHECK #3185<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $55 |
| ACCOUNT NO.<br><br>JACK, JELEAN S<br>41 EAST 95TH.ST.<br>BROOKLYN, NY  11212 | | | CHECK #3186<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $49 |
| ACCOUNT NO.<br><br>JACK, KATHLEEN<br>4414 SYDNER AVE<br>BROOKLYN, NY  11203 | | | CHECK #3187<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>JACKMAN, CLARINE<br>290 MACON STREET<br>BROOKLYN, NY  11216 | | | CHECK #3188<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $20 |
| ACCOUNT NO.<br><br>JACKSON, A<br>1839 FULTON ST #2C<br>BROOKLYN, NY  11233 | | | CHECK #3189<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |
| ACCOUNT NO.<br><br>JACKSON, ANTOINETTE<br>1529-35 WILLIAMSBRID<br>BRONX, NY  11461 | | | CHECK #3190<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $59 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,      Case No.   10-11963
              **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3191 | | | | |
| JACKSON, ANTOINETTE 1529-35 WILLIAMSBRID BRONX, NY  11461 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $64 |
| ACCOUNT NO. | | | CHECK #3200 | | | | |
| JACKSON, R 270 JEFFERSON ST #3R BROOKLYN, NY  11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. | | | CHECK #3201 | | | | |
| JACKSON, R 442 KINGS 4TH WAL #2 BROOKLYN, NY  11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $102 |
| ACCOUNT NO. | | | CHECK #3202 | | | | |
| JACKSON, REYNA 248 STANHOPE ST APT BROOKLYN, NY  11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3204 | | | | |
| JAHIR, KHODEJA 2718 PITKIN AVENUE APT#5 BROOKLYN, NY  11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| ACCOUNT NO. | | | CHECK #3205 | | | | |
| JAHIR, KHODEJA 2718 PITKIN AVENUE APT#5 BROOKLYN, NY  11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3207 | | | | |
| JAMES, CHARMAINE 1710 CARROLL STREET APT 5 BROOKLYN, NY  11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3208 | | | | |
| JAMES, F 165 ROCKAWAY PKWY #3 BROOKLYN, NY  11212 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

1088

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York       ,          Case No.  10-11963
                                                    **Debtor**                                                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3211 | | | | |
| JAMES, SIMONE 240 HOWARD AVENUE @1 BROOKLYN, NY  11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| ACCOUNT NO. | | | CHECK #3212 | | | | |
| JAMES, V 1170 LINCOLN PL #2C BROOKLYN, NY  11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $30 |
| ACCOUNT NO. | | | CHECK #3213 | | | | |
| JAMES, VALERIE 1170 LINCOLN PL #2- BROOKLYN, NY  11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $50 |
| ACCOUNT NO. | | | CHECK #3214 | | | | |
| JAUREGUI, PEDRO 387 CHESTNUT ST APT BROOKLYN, NY  11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |
| ACCOUNT NO. | | | CHECK #3215 | | | | |
| JAUREGUI, PEDRO 387 CHESTNUT ST APT BROOKLYN, NY  11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $71 |
| ACCOUNT NO. | | | CHECK #3216 | | | | |
| JEAN, GEORGETTE 457 SECOND ST ELMONT, NY  11003 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. | | | CHECK #3217 | | | | |
| JEAN-BAPTISTE, ESTHER 3502 KINGS HWY BROOKLYN, NY  11223 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. | | | CHECK #3218 | | | | |
| JEAN-BAPTISTE, ROSELINE 654 KINGS 6TH WLK BROOKLYN, NY  11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $19 |

1089

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,    Case No. <u>10-11963</u>
         **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JEAN-LOUIS, EUPHELTA <br> 20 EAST 32 STREET APT#D1 <br> BROOKLYN, NY 11226 | | | CHECK #3219 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $10 |
| ACCOUNT NO. <br><br> JEAN-PIERRE, MAGUY <br> P.O BOX 30466 <br> BROOKLYN, NY 11203 | | | CHECK #3220 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $10 |
| ACCOUNT NO. <br><br> JEENARINE, R <br> 947 BELMONT AVE <br> BROOKLYN, NY 11208 | | | CHECK #3221 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $21 |
| ACCOUNT NO. <br><br> JEFFERSON, WILLIE <br> 396 CLIFTON PLACE <br> BROOKLYN, NY 11216 | | | CHECK #3222 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $1 |
| ACCOUNT NO. <br><br> JEFFRIES, SHEILA <br> 250 EAST 94TH ST #1F <br> BROOKLYN, NY 11212 | | | CHECK #3223 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> JENKINS, J <br> 515 ELDERT LANE #1 <br> BROOKLYN, NY 11208 | | | CHECK #3224 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $17 |
| ACCOUNT NO. <br><br> JEREMIE, RACHEL <br> 4570 KINGS HWY APT A <br> BROOKLYN, NY 11234 | | | CHECK #3226 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> JERRICK, SAMUEL <br> 2065 DEAN ST APT#1D <br> BROOKLYN, NY 11233 | | | CHECK #3227 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,     Case No.   10-11963

          **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JIMENEZ, IRMA <br> 129 EUCLID AVENUE <br> BROOKLYN, NY  11208 | | | CHECK #3229 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. <br><br> JIMENEZ, RALPH <br> 295 STANHOPE ST <br> BROOKLYN, NY  11237 | | | CHECK #3230 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> JOHN, F <br> 1444 PARK PLACE #E1 <br> BROOKLYN, NY  11213 | | | CHECK #3233 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> JOHN, HESTER <br> 1574 UN ION STREET A <br> BROOKLYN, NY  11213 | | | CHECK #3234 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> JOHNSON, EILEEN <br> 248 EAST 92ND STREET <br> BROOKLYN, NY  11226 | | | CHECK #3235 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |
| ACCOUNT NO. <br><br> JOHNSON, LYNDEN <br> 290 ATKINS AVE <br> BROOKLYN, NY  11221 | | | CHECK #3237 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> JOHNSON, LYNDEN <br> 290 ATKINS AVE <br> BROOKLYN, NY  11221 | | | CHECK #3238 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> JOHNSON, MARY <br> 1271 ST MARKS AVE #P <br> BROOKLYN, NY  11213 | | | CHECK #3239 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $41 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963 

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3241 | | | | |
| JONES, A 730 JEROME ST BROOKLYN, NY 11207 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9 |
| ACCOUNT NO. | | | CHECK #3243 | | | | |
| JONES, LINDYANN 4375 MATILDA AVE BRONX, NY 10466 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3246 | | | | |
| JONES, REGINA 1750 PROSPECT PL #3A APT 3A BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO. | | | CHECK #3250 | | | | |
| JOSEPH, A 129 MACDONOUGH ST #1 BROOKLYN, NY 11216 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3251 | | | | |
| JOSEPH, A 129 MACDONOUGH ST #1 BROOKLYN, NY 11216 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3252 | | | | |
| JOSEPH, BEFIAH 109 MCKINLEY AVE BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3253 | | | | |
| JOSEPH, BEFIAH 109 MCKINLEY AVE BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3254 | | | | |
| JOSEPH, CYNTHIA 6038 METROPOLITIAN A APT 1 GLENDALE RIDGEWOOD, NY 11385 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re <u>Saint Vincents Catholic Medical Centers of New York</u> ,  Case No. <u>10-11963</u>

<div style="text-align:center"><b>Debtor</b></div> <div style="text-align:right"><b>(If known)</b></div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

<div style="text-align:center">(Continuation Sheet)</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOSEPH, JENNIFER<br>1370 PACIFIC STREET APT-4TH<br>BROOKLYN, NY 11216 | | | CHECK #3255<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $88 |
| ACCOUNT NO.<br><br>JOSEPH, STACY<br>4200 AVE K APT 2B<br>BROOKLYN, NY 11210 | | | CHECK #3256<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>JUERAKHAN, ANNSCYLLA<br>227 LINDEN BLVD.#3C<br>BROOKLYN, NY 11226 | | | CHECK #3258<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $88 |
| ACCOUNT NO.<br><br>KABIR, DINARA<br>1140 GLENMORE AVE<br>BROOKLYN, NY 11208 | | | CHECK #3260<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $36 |
| ACCOUNT NO.<br><br>KAUR, JAGDISH<br>4 MATTHEW PLACE<br>BROOKLYN, NY 11236 | | | CHECK #3261<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $84 |
| ACCOUNT NO.<br><br>KERR, D<br>446 KINGSTON AVE #D2<br>BROOKLYN, NY 11225 | | | CHECK #3262<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO.<br><br>KESSLER, LARRY<br>415 LINCOLN AVENUE A<br>BROOKLYN, NY 11208 | | | CHECK #3263<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO.<br><br>KHAN, FIZOON<br>1112 GLENMORE AVE APT<br>BROOKLYN, NY 11208 | | | CHECK #3264<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KHANAM, S <br> 1049 GLENMORE AVE #4 <br> BROOKLYN, NY  11208 | | | CHECK #3265 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> KHATOON, A <br> 434 ELDERTS LANE #1F <br> BROOKLYN, NY  11208 | | | CHECK #3266 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br> KIDD, JOAN <br> 392 EAST 95TH ST #2F <br> BROOKLYN, NY  11212 | | | CHECK #3267 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $38 |
| ACCOUNT NO. <br> KINETIKOS MEDICAL INC <br> 6005 HIDDEN VALLEY RD <br> STE 180 <br> CARLSBAD, CA  92009 | | | CHECK #8820 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $82 |
| ACCOUNT NO. <br> KING ELECTRICAL SERVICES, INC <br> C/O LAW OFFICES OF STEPHEN B KASS PC <br> ATTN: STEPHEN B KASS <br> 225 BROADWAY, STE 711 <br> NEW YORK, NY  10007 | | | CHECK #8819 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $3,031 |
| ACCOUNT NO. <br> KING, ALLAN <br> 182 EAST 93 STREET APT 4J <br> BROOKLYN, NY  11212 | | | CHECK #3268 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $91 |
| ACCOUNT NO. <br> KING, H <br> 29 MOORE ST #17D <br> BROOKLYN, NY  11206 | | | CHECK #3269 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $36 |
| ACCOUNT NO. <br> KING, M <br> 582 CRESCENT ST <br> BROOKLYN, NY  11208 | | | CHECK #3270 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
    **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KING, MARIE<br>395 FOUNTAIN AVE APT 1E<br>BROOKLYN, NY 11208 | | | CHECK #3271<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $12 |
| ACCOUNT NO.<br><br>KINGSBROOK JEWISH MEDICAL CENTER<br>50 JERICHO QUADRANGLE STE 300<br>JERICHO, NY 117532726 | | | CHECK #8818<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $10,441 |
| ACCOUNT NO.<br><br>KINLOCK, SHANAZ<br>97-26 106TH ST<br>OZONE PARK, NY 11416 | | | CHECK #3272<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>KOLTEC INC<br>PO BOX 271<br>HICKSVILLE, NY 11802-0271 | | | CHECK #8814<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $336 |
| ACCOUNT NO.<br><br>KYDD, NEISHA<br>107-49 109TH STREET<br>RICHMOND HILL, NY 11419 | | | CHECK #3274<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $10 |
| ACCOUNT NO.<br><br>LAFORCE, JOYCELYN<br>1024 MONTEGOMERY STR #5F<br>BROOKLYN, NY 11213 | | | CHECK #3275<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>LAGAGNEUR, CLAUDETTE<br>1144 TROY AVE<br>BROOKLYN, NY 11203 | | | CHECK #3276<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $11 |
| ACCOUNT NO.<br><br>LAMBERT, M<br>3609 AVE I<br>BROOKLYN, NY 11210 | | | CHECK #3278<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $26 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.  10-11963

_____Debtor_____                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>LAMBEY, A<br>830 BELMONT AVE<br>BROOKLYN, NY 11208 | | | CHECK #3279<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $53 |
| **ACCOUNT NO.**<br>LAO, FELIX<br>444 FOUNTAIN AVE #1<br>BROOKLYN, NY 11208 | | | CHECK #3281<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $77 |
| **ACCOUNT NO.**<br>LARA, FEDERICKO<br>245 E 48ST APT1B<br>BROOKLYN, NY 11203 | | | CHECK #3282<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>LARMOND, DONNA<br>1281 EASTERNPARKWAY APT#8C<br>BROOKLYN, NY 11213 | | | CHECK #3283<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $49 |
| **ACCOUNT NO.**<br>LATORRES, L<br>710 KINCKERBOCKER #A<br>BROOKLYN, NY 11221 | | | CHECK #3286<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $85 |
| **ACCOUNT NO.**<br>LEAK, B<br>902 PUTNAM AVE #1<br>BROOKLYN, NY 11221 | | | CHECK #3290<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.**<br>LEAK, B<br>902 PUTNAM AVE. #1<br>BROOKLYN, NY 11221 | | | CHECK #3291<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.**<br>LEAK, B<br>902 PUTNAM AVE. #1<br>BROOKLYN, NY 11221 | | | CHECK #3292<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,        Case No.  10-11963
            **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LEATHING, ALTHEA 1335 NEW YORK AVE BROOKLYN, NY  11203 | | | CHECK #3293  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $22 |
| ACCOUNT NO.  LEBRUN, SIMON 616 EAST 18TH STREET BROOKLYN, NY  11226 | | | CHECK #3294  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $109 |
| ACCOUNT NO.  LEDESMA, D 1805 PITKIN AVE #4D BROOKLYN, NY  11212 | | | CHECK #3295  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |
| ACCOUNT NO.  LEE, TABATHA T 329 LINCOLN AVE #BST BROOKLYN, NY  11208 | | | CHECK #3296  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $75 |
| ACCOUNT NO.  LEGALL, ANN MARIE 1690 PRESIDENT STREE APT 2C BROOKLYN, NY  11213 | | | CHECK #3297  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  LEGETTE, P 1280 ST. JOHNS PL #2 BROOKLYN, NY  11213 | | | CHECK #3298  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $17 |
| ACCOUNT NO.  LEO, THERESA 961 EASTERN PKWAY B1 BROOKLYN, NY  11213 | | | CHECK #3299  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  LEO, THERESA 961 EASTERN PKWAY B1 BROOKLYN, NY  11213 | | | CHECK #3301  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,          Case No. __10-11963_____

          **Debtor**                                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>LEO, THERESA<br>961 EASTERN PKWAY B1<br>BROOKLYN, NY 11213 | | | CHECK #3300<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>LESLIE, SONIA<br>1039 WILLMOHR ST<br>BROOKLYN, NY 11212 | | | CHECK #3302<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $11 |
| **ACCOUNT NO.**<br>LIONEL, JOSEPH<br>2104 FULTON ST #4R<br>BROOKLYN, NY 11233 | | | CHECK #3307<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>LIVINGSTON, LILLIE<br>1230 SUTTER AVE #2C<br>BROOKLYN, NY 11208 | | | CHECK #3308<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.**<br>LIVINGSTON, LILLIE<br>1230 SUTTER AVE #2C<br>BROOKLYN, NY 11208 | | | CHECK #3310<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $13 |
| **ACCOUNT NO.**<br>LIVINGSTON, LILLIE<br>1230 SUTTER AVE #2C<br>BROOKLYN, NY 11208 | | | CHECK #3309<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $10 |
| **ACCOUNT NO.**<br>LLERENA, CARLOS<br>355 GROVE ST<br>BROOKLYN, NY 11237 | | | CHECK #3311<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $74 |
| **ACCOUNT NO.**<br>LLIVICHUZCA, FLOR<br>8501 88AVE APT 1<br>WOODHAVEN, NY 11421 | | | CHECK #3312<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u> ,    Case No. <u>10-11963</u>
              **Debtor**                                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOCKHART, EMILY<br>131 EAST 59TH STREET APT#3<br>BROOKLYN, NY 11212 | | | CHECK #3313<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $85 |
| ACCOUNT NO.<br><br>LOGAN, THERESE<br>114 E. 53RD ST APT D4<br>BROOKLYN, NY 11203 | | | CHECK #3314<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $97 |
| ACCOUNT NO.<br><br>LOGAN, THERESE<br>114 E. 53RD ST APT D4<br>BROOKLYN, NY 11203 | | | CHECK #3315<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>LONDON, BARBARA<br>4415 FOSTER AVENUE TOP FL<br>BROOKLYN, NY 11203 | | | CHECK #3316<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $44 |
| ACCOUNT NO.<br><br>LOPEZ, D<br>1504 DEKALB AVE #2R<br>BROOKLYN, NY 11237 | | | CHECK #3317<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |
| ACCOUNT NO.<br><br>LORENZO, G<br>64 EUCLID AVE #2<br>BROOKLYN, NY 11208 | | | CHECK #3319<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>LOVELL, GENE<br>902 E 54TH ST<br>BROOKLYN, NY 11234 | | | CHECK #3321<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $137 |
| ACCOUNT NO.<br><br>LOWE, M<br>1433 HANCOCK ST #1FL<br>BROOKLYN, NY 11237 | | | CHECK #3322<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $6 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,        **Case No.** <u>10-11963</u>
            **Debtor**                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #3323 | | | | |
| LUCIANO, JOANN<br>60-8567 AVE<br>GLENDALE RIDGEWOOD, NY 11385 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $80 |
| **ACCOUNT NO.** | | | CHECK #3324 | | | | |
| LUNA, EMELY<br>209 ATKINS AVE 3 FL<br>BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $87 |
| **ACCOUNT NO.** | | | CHECK #3325 | | | | |
| LUNA, MARIA<br>196 CRESCENT ST APT<br>BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3326 | | | | |
| LYNCH, ANGELA<br>1746 UNION ST #2D<br>BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #8755 | | | | |
| MADISON INVESTMENT TRUST - SERIES 20<br>TRANSFEROR: ARTHROCARE CORPORATION<br>ATTN: KRISTY STARK<br>6310 LAMAR AVE., SUITE 120<br>OVERLAND PARK, KS 66202 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $2,148 |
| **ACCOUNT NO.** | | | CHECK #3327 | | | | |
| MAHARAJ, S<br>93-21 74 PLACE #1FL<br>WOODHAVEN, NY 11421 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3328 | | | | |
| MAHARAJ, S<br>93-21 74 PLACE #1FL<br>WOODHAVEN, NY 11421 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3330 | | | | |
| MAISONET, LUIS<br>108 CENTRAL AVE #1L<br>BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
                        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>MAJID, MOHAMMED A<br>1049 GLENMORE AVE   APT 4A<br>BROOKLYN, NY  11208 | | | CHECK #3333<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $100 |
| **ACCOUNT NO.**<br>MAJID, MOHAMMED A<br>1049 GLENMORE AVE  APT 4A<br>BROOKLYN, NY  11208 | | | CHECK #3334<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $100 |
| **ACCOUNT NO.**<br>MAJID, MOHAMMED A<br>1049 GLENMORE AVE APT 4A<br>BROOKLYN, NY  11208 | | | CHECK #3332<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| **ACCOUNT NO.**<br>MAJID, MOHAMMED<br>1049 GLENMORE AVE APT 4A<br>BROOKLYN, NY  11208 | | | CHECK #3331<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $150 |
| **ACCOUNT NO.**<br>MALATASIG, LAURA<br>324 BLEECKER ST #1FL<br>BROOKLYN, NY  11237 | | | CHECK #3336<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MALATASIG, LAURA<br>324 BLEECKER ST #1FL<br>BROOKLYN, NY  11237 | | | CHECK #3335<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MALESZEWSKA, DIANA<br>2115 LINDEN ST<br>GLENDALE RIDGEWOOD, NY  11385 | | | CHECK #3340<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MANZUR, MARLENE<br>85-12 96TH STREET 1F<br>WOODHAVEN, NY  11421 | | | CHECK #3341<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $67 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York        ,    Case No.   10-11963

        **Debtor**                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MANZUR, MARLENE <br> 85-12 96TH STREET 1F <br> WOODHAVEN, NY  11421 | | | CHECK #3342 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> MAPP, C <br> 668 HOWARD AVE #1E <br> BROOKLYN, NY  11212 | | | CHECK #3343 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $24 |
| ACCOUNT NO. <br> MARADIAGA, NORA <br> 300 KNICKERBOCKER AV <br> BROOKLYN, NY  11237 | | | CHECK #3344 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> MARAJDEN, LISA <br> 1335 NEW YORK AVE <br> BROOKLYN, NY  11203 | | | CHECK #3345 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. <br> MARCANO, ROSE <br> 708 ELTON ST <br> BROOKLYN, NY  11208 | | | CHECK #3347 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. <br> MARIA, B <br> 89-35 90TH ST <br> WOODHAVEN, NY  11421 | | | CHECK #3348 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> MARKS, PATRICIA <br> 126-35 148TH ST <br> JAMAICA, NY  11436 | | | CHECK #3349 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br> MARSH, SHIRLENE <br> 377 BRADFORD STREET <br> BROOKLYN, NY  11212 | | | CHECK #3350 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $120 |

In re    Saint Vincents Catholic Medical Centers of New York    ,        Case No.    10-11963

        **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>MARTINEZ, ANA<br>131 WILSON AVE<br>BROOKLYN, NY 11237 | | | CHECK #3355<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MARTINEZ, MATILDE<br>790 ROCKAWAY #6<br>BROOKLYN, NY 11212 | | | CHECK #3357<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| **ACCOUNT NO.**<br>MARTINEZ, MATILDE<br>790 ROCKAWAY #6<br>BROOKLYN, NY 11212 | | | CHECK #3356<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $74 |
| **ACCOUNT NO.**<br>MARTINEZ, ZENAYDA<br>942 EASTERN PARKWAY<br>BROOKLYN, NY 11213 | | | CHECK #3358<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MASON, J<br>461 CHESTNUT ST<br>BROOKLYN, NY 11208 | | | CHECK #3360<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MASSIAH, MENEVA<br>1371 EASTERN PARKWAY APT#2-B<br>BROOKLYN, NY 11233 | | | CHECK #3361<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.**<br>MATHIAS, ROSALIND<br>613 MARCY AVENUE #4A<br>BROOKLYN, NY 11206 | | | CHECK #3363<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MAYORGA, J<br>107 29 105TH ST #2FL<br>OZONE PARK, NY 11417 | | | CHECK #3365<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

**In re**   Saint Vincents Catholic Medical Centers of New York   ,     **Case No.**   10-11963  

        **Debtor**                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>MAYORGA, J<br>107 29 105TH ST #2FL<br>OZONE PARK, NY 11417 | | | CHECK #3366<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MAYORGA, J<br>107 29 105TH ST #2FL<br>OZONE PARK, NY 11417 | | | CHECK #3367<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MAYSONET, TARYN<br>1475 GREENE AV APT 1B<br>BROOKLYN, NY 11237 | | | CHECK #3368<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $10 |
| **ACCOUNT NO.**<br>MAZYCK, P<br>707 KINGS 7TH WLK #1<br>BROOKLYN, NY 11233 | | | CHECK #3369<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MBAYE, OUMOU<br>581 FRANKLIN AVE<br>BROOKLYN, NY 11238 | | | CHECK #3370<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $20 |
| **ACCOUNT NO.**<br>MCCALLA, MONIQUE<br>255 STONYTOWN RD<br>MANHASSET, NY 11030 | | | CHECK #3371<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br>MCCLINTOCK, JOYCELYN<br>171-10 119 ROAD APT#9D<br>ROCHDALE, NY 11434 | | | CHECK #3373<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $39 |
| **ACCOUNT NO.**<br>MCCLINTOCK, JOYCELYN<br>171-10 119 ROAD<br>ROCHDALE, NY 11434 | | | CHECK #3374<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

    **Debtor**                                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MCFARLANE, H <br> 479 RALPH AVE #1 <br> BROOKLYN, NY 11233 | | | CHECK #3382 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> MCINTOSH, CECILIA <br> 1742 UNION STREET APT 2E <br> BROOKLYN, NY 11213 | | | CHECK #3383 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO. <br><br> MCINTOSH, E <br> 1279 ST MARKS AVE #4 <br> BROOKLYN, NY 11213 | | | CHECK #3384 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. <br><br> MCINTYRE, J <br> 408 EAST 54TH ST #BS <br> BROOKLYN, NY 11203 | | | CHECK #3385 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $80 |
| ACCOUNT NO. <br><br> MCKENZIE, CYNTHIA <br> 2601 GLENWOOD ROAD APT. 3H <br> BROOKLYN, NY 11210 | | | CHECK #3387 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $48 |
| ACCOUNT NO. <br><br> MCKINNON, G <br> 720 KINGS 7TH WLK #3 <br> BROOKLYN, NY 11233 | | | CHECK #3390 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $106 |
| ACCOUNT NO. <br><br> MCKINNON, G <br> 720 KINGS 7TH WLK #3 <br> BROOKLYN, NY 11233 | | | CHECK #3389 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |
| ACCOUNT NO. <br><br> MCLEAN, XIOMARA <br> 1335 NEW YORK AVE <br> BROOKLYN, NY 11203 | | | CHECK #3391 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MCLEOD, LEEBA <br> 1135 ROGERS AVE. <br> BROOKLYN, NY 11226 | | | CHECK #3392 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. <br><br> MCLORRAIN, FLAVIA <br> 14 EAST 96 ST.#B2 <br> BROOKLYN, NY 11112 | | | CHECK #3393 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $44 |
| ACCOUNT NO. <br><br> MCNEIL, L <br> 330 DUMONT AVE #2C <br> BROOKLYN, NY 11112 | | | CHECK #3395 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |
| ACCOUNT NO. <br><br> MCPHERSON, SEMON <br> 617 CRESCENT ST <br> BROOKLYN, NY 11208 | | | CHECK #3396 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> MCQUEEN, MAVIS <br> 1535 PARK PL APT PR <br> BROOKLYN, NY 11213 | | | CHECK #3397 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| ACCOUNT NO. <br><br> MEDCOM USA <br> 1767 VETERANS HGWY <br> SUITE 6 <br> ISLANDIA, NY 11749 | | | CHECK #8725 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $1,353 |
| ACCOUNT NO. <br><br> MEDINA, MIGUEL <br> 162 IRVING AVE #3L <br> BROOKLYN, NY 11237 | | | CHECK #3400 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. <br><br> MEDRANO, MARITZA <br> 425 E 26TH ST <br> BROOKLYN, NY 11226 | | | CHECK #3401 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,          Case No.  10-11963
                                                                                                    
              **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MELFORD, CAROLYN <br> 968 HEMLOCK STREET <br> BROOKLYN, NY 11208 | | | CHECK #3402 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> MELO, FRANCISCA <br> 212 HIMROD ST <br> BROOKLYN, NY 11237 | | | CHECK #3403 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. <br><br> MELO, L <br> 345 FOUNTAIN AVE #7E <br> BROOKLYN, NY 11208 | | | CHECK #3404 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |
| ACCOUNT NO. <br><br> MENDEZ, CARMEN <br> 3730 SHORE PKWAY <br> BROOKLYN, NY 11235 | | | CHECK #3405 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $75 |
| ACCOUNT NO. <br><br> MENDOZA, ARMANDA <br> 1419 GREEN AVE <br> BROOKLYN, NY 11237 | | | CHECK #3406 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> MENDOZA, P <br> 19 HILL ST #2R <br> BROOKLYN, NY 11208 | | | CHECK #3407 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $8 |
| ACCOUNT NO. <br><br> MENENDEZ, LUIS <br> 19 STANPHOPE ST <br> BROOKLYN, NY 11221 | | | CHECK #3410 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> MERCHAN, CARLOS <br> 63 ARLINGTON AVE APT <br> BROOKLYN, NY 11207 | | | CHECK #3412 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.  10-11963
           **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MEXICO, MARIA <br> 60 WYCKOFF AVE <br> BROOKLYN, NY 11237 | | | CHECK #3413 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> MIC/FP, M <br> 225 BROADWAY #17FL <br> NEW YORK, NY 10007 | | | CHECK #3416 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $54 |
| ACCOUNT NO. <br><br> MIC/FP, M <br> 225 BROADWAY #17FL <br> NEW YORK, NY 10007 | | | CHECK #3415 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $44 |
| ACCOUNT NO. <br><br> MICHEL, MARIE <br> 1335 N.Y. AVE. <br> BROOKLYN, NY 11203 | | | CHECK #3417 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. <br><br> MILLER, GENNIS <br> 1381 EASTERN PKWY APT#3A <br> BROOKLYN, NY 11233 | | | CHECK #3420 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> MILLER, JOAN <br> 165 ROCKAWAY PARKWAY APT#4J <br> BROOKLYN, NY 11212 | | | CHECK #3421 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $8 |
| ACCOUNT NO. <br><br> MILLINGTON, MYRTLE <br> 371 EAST 95TH ST <br> BROOKLYN, NY 11212 | | | CHECK #3423 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> MILLS, SANDRA <br> 97-37 78TH ST <br> OZONE PARK, NY 11416 | | | CHECK #3426 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
         **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MINVILLE, CINDY <br> 841 LEXINGTON AVE APT PR <br> BROOKLYN, NY 11221 | | | CHECK #3427 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $38 |
| ACCOUNT NO. <br><br> MIRACLE, M <br> 115 RALPH AVENUE <br> BROOKLYN, NY 11221 | | | CHECK #3428 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |
| ACCOUNT NO. <br><br> MITCHELL, CELINE <br> 762 ST MARKS AVE APT 4A <br> BROOKLYN, NY 11216 | | | CHECK #3432 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> MITCHELL, D <br> 8732 75TH ST <br> WOODHAVEN, NY 11421 | | | CHECK #3433 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. <br><br> MITCHELL, MELINDA <br> 313 LEXINGTON AVE APT-2A <br> BROOKLYN, NY 11216 | | | CHECK #3435 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> MITCHELL, R <br> 40 ELDERTS LANE #2 <br> WOODHAVEN, NY 11421 | | | CHECK #3436 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> MOHAMED, J <br> 1500 ST.JOHNS PL. #2 <br> BROOKLYN, NY 11213 | | | CHECK #3437 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO. <br><br> MOHAMMED, REHANA <br> 170-13 JAMAICA AVE <br> JAMAICA, NY 11432 | | | CHECK #3439 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $112 |

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,      **Case No.** _10-11963_ _____
　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> MOHAMMED, REHANA <br> 170-13 JAMAICA AVE <br> JAMAICA, NY 11432 | | | CHECK #3438 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $44 |
| **ACCOUNT NO.** <br><br> MOHAMMED, REHANA <br> 170-13 JAMAICA AVENU <br> JAMAICA, NY 11432 | | | CHECK #3440 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $123 |
| **ACCOUNT NO.** <br><br> MOHAMMED, REHANA <br> 170-13 JAMAICA AVENU <br> JAMAICA, NY 11432 | | | CHECK #3441 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $123 |
| **ACCOUNT NO.** <br><br> MONCION, KIUSLIS <br> 104-15 107TH AVE #2 <br> OZONE PARK, NY 11417 | | | CHECK #3444 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> MONROE, THOMAS <br> 1144 BERGEN STREET APT#12 <br> BROOKLYN, NY 11208 | | | CHECK #3445 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $13 |
| **ACCOUNT NO.** <br><br> MONSUR, M <br> 1049 GLENMORE AVE #4 <br> BROOKLYN, NY 11208 | | | CHECK #3446 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $85 |
| **ACCOUNT NO.** <br><br> MONTALIVA, JOSH <br> 279 MOTHER GASTON BLVD 2FL <br> BROOKLYN, NY 11212 | | | CHECK #3447 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| **ACCOUNT NO.** <br><br> MOONSAMMY, CHEREEN <br> 255 TROY AVE. APT. #3F <br> BROOKLYN, NY 11213 | | | CHECK #3449 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |

B 6F (Official Form 6F) (12/07)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #3450 | | | | |
| MOORE, LUCILLE 1254 UNION ST #2D BROOKLYN, NY 11225 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| **ACCOUNT NO.** | | | CHECK #3454 | | | | |
| MORALES, ABDIAS 469 CLEVELAND ST APT BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3455 | | | | |
| MORALES, E 1291 GREENE AVE #1L BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $18 |
| **ACCOUNT NO.** | | | CHECK #3456 | | | | |
| MORALES, FELIX 21-50 BLEEKER ST APT GLENDALE RIDGEWOOD, NY 11385 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3457 | | | | |
| MORALES, V 302 KNICKERBOCKER #2 BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $41 |
| **ACCOUNT NO.** | | | CHECK #3458 | | | | |
| MORALES, V 302 KNICKERBOCKER #2 BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $8 |
| **ACCOUNT NO.** | | | CHECK #3459 | | | | |
| MOREIRA, ASWAN 35-14 102ND ST. LONG ISLAND CITY, NY 11101 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $300 |
| **ACCOUNT NO.** | | | CHECK #3460 | | | | |
| MORELL, JUANITA 5917 MADISON ST GLENDALE RIDGEWOOD, NY 11385 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
       **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MORGAN, JULIAN<br>1622 PRESIDENT STREE APT 2H<br>BROOKLYN, NY 11213 | | | CHECK #3461<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $100 |
| ACCOUNT NO.<br>MORGAN, L<br>208 ROCHESTER AVE #1<br>BROOKLYN, NY 11213 | | | CHECK #3462<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $8 |
| ACCOUNT NO.<br>MORRIS, MERLE<br>4225 AVE M APT 2<br>BROOKLYN, NY 11234 | | | CHECK #3465<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $10 |
| ACCOUNT NO.<br>MORRIS, RONNIE<br>233 SUMPTER STREET APT 1<br>BROOKLYN, NY 11233 | | | CHECK #3466<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $135 |
| ACCOUNT NO.<br>MORSE BUSINESS MACHINES CORP<br>1140 AVENUE OF THE AMERICAS STE 201<br>NEW YORK, NY 100365800 | | | CHECK #8676<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $243 |
| ACCOUNT NO.<br>MOSCOSO, JOSE<br>266 WYCKOFF AVE<br>BROOKLYN, NY 11237 | | | CHECK #3467<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>MOSLEY, REGINA<br>486 GATES AVE #2R<br>BROOKLYN, NY 11216 | | | CHECK #3468<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $31 |
| ACCOUNT NO.<br>MOSTAFA, VBBIN<br>105-12 89TH STREET<br>OZONE PARK, NY 11417 | | | CHECK #3469<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $48 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963 
_____
**Debtor**    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MOYA, JAIME <br> 31 VARICK AVE APT 3L <br> BROOKLYN, NY 11237 | | | CHECK #3472 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> MUHAMMAD, S <br> 557 FRANKLIN AVE #5 <br> BROOKLYN, NY 11238 | | | CHECK #3473 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> MULGRAVE, K <br> 19 BLAKE AVE #3A <br> BROOKLYN, NY 11212 | | | CHECK #3474 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> MUNOZ, ANGELA <br> 281 CLASSON AVE <br> BROOKLYN, NY 11205 | | | CHECK #3475 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> MVAP MEDICAL SUPPLIES INC <br> 3555 OLD CONEJO ROAD <br> NEWBURY PARK, CA 91320 | | | CHECK #8671 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $35 |
| ACCOUNT NO. <br><br> NARAINASAMI, AMBEEKA <br> 146 CRESCENT ST APT <br> BROOKLYN, NY 11208 | | | CHECK #3479 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> NATER, J <br> 11 LOCUST ST. #4L <br> BROOKLYN, NY 11206 | | | CHECK #3481 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> NAVARRO, MARILUZ <br> 225 GRANT AVE <br> BROOKLYN, NY 11208 | | | CHECK #3482 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,        **Case No.** _10-11963_

         **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>NEAT HEAT AND COOLING INC<br>PO BOX 148<br>LONG BEACH, NY 11561 | | | CHECK #8661<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $568 |
| **ACCOUNT NO.**<br><br>NELSON, GERALDINE<br>243 KINGSTON AVE #2D<br>BROOKLYN, NY 11213 | | | CHECK #3485<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $67 |
| **ACCOUNT NO.**<br><br>NELSON, J<br>193 ALBANY AVE #11F<br>BROOKLYN, NY 11213 | | | CHECK #3486<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $18 |
| **ACCOUNT NO.**<br><br>NESBETH, LINDA<br>627 E 57TH ST<br>BROOKLYN, NY 11234 | | | CHECK #3487<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $68 |
| **ACCOUNT NO.**<br><br>NEWSDAY INC<br>ATTN: CHRISTINE KLEPEIS<br>PO BOX 9575<br>UNIONDALE, NY 11555 9575 | | | CHECK #8652<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $70 |
| **ACCOUNT NO.**<br><br>NICHOLSON, OLGA E.<br>245 SUNNYSIDE AVE<br>BROOKLYN, NY 11207 | | | CHECK #3489<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $6 |
| **ACCOUNT NO.**<br><br>NICHOLSON, OLGA E.<br>245 SUNNYSIDE AVE<br>BROOKLYN, NY 11207 | | | CHECK #3490<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $6 |
| **ACCOUNT NO.**<br><br>NIEVES, CARMEN<br>408 KINGS 4TH WLK 5-D<br>BROOKLYN, NY 11233 | | | CHECK #3492<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $97 |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   

**Debtor**                                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NIEVES, CARMEN <br> 408 KINGS 4TH WLK 5-D <br> BROOKLYN, NY 11233 | | | CHECK #3493 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $67 |
| ACCOUNT NO. <br><br> NIEVES, CYNTHIA <br> 2678 LINDEN BLVD APT <br> BROOKLYN, NY 11208 | | | CHECK #3494 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |
| ACCOUNT NO. <br><br> NIEVES, S <br> 87 WYCKOFF AVE #3 <br> BROOKLYN, NY 11237 | | | CHECK #3495 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $33 |
| ACCOUNT NO. <br><br> NIVELO, ANITA <br> 134 IRVING AVE APT 3R <br> BROOKLYN, NY 11237 | | | CHECK #3496 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> NORRIS, G <br> 1643 ST. JOHNS PL #2 <br> BROOKLYN, NY 11233 | | | CHECK #3498 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $103 |
| ACCOUNT NO. <br><br> NORTHERN SCIENTIFIC INC <br> 7601 COUNTY RD 110 WEST <br> MINNETRISTA, MN 55364 | | | CHECK #8645 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $72 |
| ACCOUNT NO. <br><br> NORVILLE, ANDREA M. <br> 545 EAST 82ND STREET <br> BROOKLYN, NY 11236 | | | CHECK #3499 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> NUCLEAR INSTRUMENT CO <br> 88-44 CAMELOT DRIVE <br> PLYMOUTH, MA 02360 | | | CHECK #8643 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $50 |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   
                                    **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NUNEZ, CARMEN <br> 108-55 157TH ST APT <br> JAMAICA, NY  11433 | | | CHECK #3500 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> NUNEZ, RAMON <br> 608 AUTUMN AVE APT A <br> BROOKLYN, NY  11208 | | | CHECK #3502 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> NURSE, STEWART <br> 1617 PRESIDENT ST. #C5 <br> BROOKLYN, NY  11213 | | | CHECK #3503 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> OBOYLE, MARTIN <br> 53-09 STILLLMAN AVE APT 3R <br> WOODSIDE, NY  11377 | | | CHECK #3504 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> OCONNOR, TASHICKA <br> 1334 EAST 88TH.STREE <br> QUEENS VILLAGE, NY  11427 | | | CHECK #3505 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $20 |
| ACCOUNT NO. <br><br> OLIVER, ARTHUR <br> 1625 PARK PLACE #16 <br> BROOKLYN, NY  11233 | | | CHECK #3507 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> OLLSTEIN, RONALD <br> SUITE NR 702 <br> ST VINCENTS HOSPITAL MANHATTAN <br> 153 WEST 11 STREET <br> NEW YORK, NY  10011 | | | CHECK #8636 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $2,649 |
| ACCOUNT NO. <br><br> ORDONEZ, BASILIO <br> 531 EAST 102ND STREE <br> BROOKLYN, NY  11236 | | | CHECK #3511 <br><br><br> VOIDED CHECK SV 2005 <br> BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York____,          Case No. __10-11963_____
                        **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #8630 | | | | |
| ORLANDO, JOE 1034 BAINES STREET FRANKLIN SQUARE, NY 11010 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO. | | | CHECK #3512 | | | | |
| ORTEGA, F 210 HIMROD ST #2L BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. | | | CHECK #3514 | | | | |
| ORTIZ, HILDA 308 GORVE ST #1 BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $73 |
| ACCOUNT NO. | | | CHECK #3513 | | | | |
| ORTIZ, HILDA 308 GORVE ST #1 BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $73 |
| ACCOUNT NO. | | | CHECK #3519 | | | | |
| ORTIZ, NORBELINA 103 STAR ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3521 | | | | |
| PACHECO, J 3506 88TH ST. #2G JACKSON HTS, NY 11372 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3523 | | | | |
| PAEZ, RAMONA 11A CAMPUS PL APT 1 BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3524 | | | | |
| PAEZ, RAMONA 11A CAMPUS PL APT 1 BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

**In re**  Saint Vincents Catholic Medical Centers of New York  ,  **Case No.**  10-11963

 **Debtor**    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PAGUAY, MARIA <br> 434 BLEECKER ST <br> BROOKLYN, NY 11237 | | | CHECK #3525 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> PAIGE, JOHN <br> 855 BELMONT AVE # 3F <br> BROOKLYN, NY 11208 | | | CHECK #3526 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. <br><br> PANIGUA, JUAN <br> 403 CRESCENT ST #1A <br> BROOKLYN, NY 11208 | | | CHECK #3528 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $27 |
| ACCOUNT NO. <br><br> PANKEY, KIM <br> PRIDE SITE 2 25 AVE D <br> NEW YORK, NY 10009 | | | CHECK #3529 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $117 |
| ACCOUNT NO. <br><br> PAREDES, RUMALDA <br> 659 ESSEX ST. APT.2F <br> BROOKLYN, NY 11208 | | | CHECK #3530 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> PARKINS, I <br> 655 JEFFERSON AVE #P <br> BROOKLYN, NY 11221 | | | CHECK #3531 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. <br><br> PARKINSON, VICTOR <br> 580 EAST 80TH STREET <br> BROOKLYN, NY 11236 | | | CHECK #3532 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $44 |
| ACCOUNT NO. <br><br> PARVIN, ZAKIRA <br> 493 PINE ST <br> BROOKLYN, NY 11208 | | | CHECK #3533 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $17 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,          Case No.  10-11963
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PASCOL, ERTHA<br>505 ROCKAWAY AVE<br>BROOKLYN, NY 11212 | | | CHECK #3534<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO.<br>PATEL, SHHIL<br>1102 EASTERN PKWY APT 3D<br>BROOKLYN, NY 11213 | | | CHECK #3535<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>PATIENT KEEPER<br>275 WASHINGTON STREET<br>2ND FLOOR<br>NEWTON, MA 02458 | | | CHECK #8621<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $1,177 |
| ACCOUNT NO.<br>PATTERSON, BEVERLY<br>80-11 164TH STREET<br>JAMAICA, NY 11432 | | | CHECK #3536<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $101 |
| ACCOUNT NO.<br>PATTERSON, BEVERLY<br>80-11 164TH STREET<br>JAMAICA, NY 11432 | | | CHECK #3537<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |
| ACCOUNT NO.<br>PAUCAR, ROSA<br>261 BLEECKER ST #3<br>BROOKLYN, NY 11237 | | | CHECK #3539<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>PAUL, JUDE<br>649 EVERGREEN AVE #2<br>BROOKLYN, NY 11207 | | | CHECK #3540<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $41 |
| ACCOUNT NO.<br>PAUL, S<br>895 E 38TH ST #2FL<br>BROOKLYN, NY 11210 | | | CHECK #3541<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $81 |

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963

**Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PAUL, S <br> 895 E 38TH ST <br> BROOKLYN, NY 11210 | | | CHECK #3542 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. <br><br> PAUL, S <br> 895 E 38TH ST <br> BROOKLYN, NY 11210 | | | CHECK #3543 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. <br><br> PEARSON, B <br> 1750 PROSPECT PL #1 <br> BROOKLYN, NY 11233 | | | CHECK #3548 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> PEARSON, E <br> 1167 STANLEY AVE. #4 <br> BROOKLYN, NY 11208 | | | CHECK #3549 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |
| ACCOUNT NO. <br><br> PEARSON, LAMECKA <br> 104 GROVE ST <br> BROOKLYN, NY 11221 | | | CHECK #3550 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> PENA, ALBANIA <br> 1828 SUMMERFIELD ST <br> GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #3551 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> PENA, ELBA <br> 1560 EAST NY AVE #4A <br> BROOKLYN, NY 11214 | | | CHECK #3552 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. <br><br> PENA, QUINTINA <br> 255 ELDERT STREET <br> BROOKLYN, NY 11207 | | | CHECK #3553 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $29 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963

**Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PENA, SANDY 181 SHERIDAN AVE BROOKLYN, NY 11208 | | | CHECK #3554 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. PERALTA, JULIO 345 FOUNTAIN AVE APT BROOKLYN, NY 11208 | | | CHECK #3556 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. PERALTA, TERESA 105-25 77TH STREET B OZONE PARK, NY 11417 | | | CHECK #3557 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. PERALTA, YESENIA 415 EVERGREEN AVE APT 2D BROOKLYN, NY 11221 | | | CHECK #3559 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. PEREIRA, A 391 CRESCENT AVE #3 BROOKLYN, NY 11208 | | | CHECK #3560 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. PEREZ, CARMEN 162-05 89TH AVE #3E JAMAICA, NY 11432 | | | CHECK #3561 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. PEREZ, GUILLIRMIN 10 AMBOY STREET #8-K BROOKLYN, NY 11212 | | | CHECK #3562 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. PEREZ, GUILLIRMIN 10 AMBOY STREET #8-K BROOKLYN, NY 11212 | | | CHECK #3563 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York         ,      Case No.  10-11963
              **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3564 | | | | |
| PEREZ, MANUEL A. 320 MELROSE ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3565 | | | | |
| PEREZ, MANUEL A. 320 MELROSE ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3566 | | | | |
| PEREZ, MANUEL A. 320 MELROSE ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3567 | | | | |
| PEREZ, MARIA 263 MELROSE ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3569 | | | | |
| PEREZ, PRIMITIVA 1531 DEKALB AVE BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3572 | | | | |
| PERINE, WALTER 11 PEARDEGAT 10TH ST BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $72 |
| ACCOUNT NO. | | | CHECK #3571 | | | | |
| PERINE, WALTER 11 PEARDEGAT 10TH ST BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| ACCOUNT NO. | | | CHECK #3573 | | | | |
| PERRY, FRIEDA 162 TROY AVE   APT 5F BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.   10-11963

        **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3574 | | | | |
| PERSAUD, D 2667 PITKIN AVE #1FL BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3575 | | | | |
| PERSAUD, DHANRAJIE 245 RIDGEWOOD AVE. 1 BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3577 | | | | |
| PETERKIN, ARLINE 445 FOUNTAIN AVE BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO. | | | CHECK #3578 | | | | |
| PETERSON, A 1322 ST MARKS AVE #1 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. | | | CHECK #3579 | | | | |
| PETTY, CHARLES 108 KINGSBORO 1ST WA APT 3A BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3580 | | | | |
| PETTY, CHARLES 108 KINGSBORO 1ST WA APT 3A BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #8613 | | | | |
| PHARMACARE CONSULTING INC 1250 E 80TH ST BROOKLYN, NY 11236 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $499 |
| ACCOUNT NO. | | | CHECK #3583 | | | | |
| PHILGENCE, MIRANDA 448 HERZO STREET APT 2B BROOKLYN, NY 11212 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,     Case No.  10-11963
                        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PIERRE, ASHA <br> 568 ROGERS AVENUE APT 4 <br> BROOKLYN, NY 11225 | | | CHECK #3585 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> PIERRE, MARIE <br> 1335 NEW YORK AVE <br> BROOKLYN, NY 11203 | | | CHECK #3586 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |
| ACCOUNT NO. <br><br> PITTYBABOO, INDIRA <br> 2754 PITKIN AVE <br> BROOKLYN, NY 11208 | | | CHECK #3588 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> PIZARRO, DAMARIS <br> 275 JEFFERSON AVENUE APT#1 <br> BROOKLYN, NY 11216 | | | CHECK #3589 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> POLANCO, BELGICA <br> 49 MILLER AVE APT 4A <br> BROOKLYN, NY 11207 | | | CHECK #3592 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> POLANCO, BELGICA <br> 49 MILLER AVE APT 4A <br> BROOKLYN, NY 11207 | | | CHECK #3591 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> POLIARD, PATRICE <br> 562 CROSS STREET <br> WESTBURY, NY 11590 | | | CHECK #3593 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> POLSON, RHONDA <br> 1338 LINCOLN PLACE BASEMENT <br> BROOKLYN, NY 11213 | | | CHECK #3594 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963

**Debtor** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>POMPEY, ROSLYN<br>524 EAST 99TH STREET<br>BROOKLYN, NY 11236 | | | CHECK #3595<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $131 |
| ACCOUNT NO.<br>POMPEY, YOLANDA<br>1222 HERKIMER ST.<br>BROOKLYN, NY 11233 | | | CHECK #3597<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>POMPEY, YOLANDA<br>1222 HERKIMER ST.<br>BROOKLYN, NY 11233 | | | CHECK #3596<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>POPLEY, A<br>5707 AVE I<br>BROOKLYN, NY 11234 | | | CHECK #3599<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |
| ACCOUNT NO.<br>PORTABLE CONTAINER SERVICES<br>434 RIDGEDALE AVE #11371<br>E HANOVER, NJ 07936 | | | CHECK #8606<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $78 |
| ACCOUNT NO.<br>PORTER, ANITA<br>1587 CARROLL ST APT<br>BROOKLYN, NY 11213 | | | CHECK #3600<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $20 |
| ACCOUNT NO.<br>PORTILLO, JUAN ANGEL<br>94-10 80 ST 2 FL<br>OZONE PARK, NY 11416 | | | CHECK #3601<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>POU, ARTHUR<br>89 MUNROE ST<br>BROOKLYN, NY 11216 | | | CHECK #3604<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $64 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
                    **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #3607 | | | | |
| POU, E 89 MONROE ST #1 BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** | | | CHECK #3606 | | | | |
| POU, E 89 MONROE ST #1 BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $54 |
| **ACCOUNT NO.** | | | CHECK #3605 | | | | |
| POU, E 89 MONROE ST #1 BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** | | | CHECK #3608 | | | | |
| POULARD, EDNER 142-35 84TH DR APT 3D JAMAICA, NY 11435 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3609 | | | | |
| POUX, ELISANA 35 LINDEN BLVD #F1 BROOKLYN, NY 11226 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $409 |
| **ACCOUNT NO.** | | | CHECK #3610 | | | | |
| POZO, CYNTHIA 83 IRVING AVE APT 5R BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $44 |
| **ACCOUNT NO.** | | | CHECK #3612 | | | | |
| PRASHAUD, VIJAI 191 IRVING AVE #3L BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3613 | | | | |
| PRESCOTT, CARLISLE 948 MONTEGOMERY ST APT BSMNT BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re  Saint Vincents Catholic Medical Centers of New York ,       Case No.  10-11963
      **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3614 | | | | |
| PRICE, GILLIAN 212 EAST 42ND ST BROOKLYN, NY 11203 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3615 | | | | |
| PRINCE, GWENDOLYN 1005 EASTERN PKWY 1D BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $41 |
| ACCOUNT NO. | | | CHECK #8601 | | | | |
| PROCTER & GAMBLE PHARMACEUTICALS PO BOX 100562 ATLANTA, GA 30384 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $745 |
| ACCOUNT NO. | | | CHECK #8595 | | | | |
| PROXICOM-DAOLI, INC 1902 CAMPUS COMMONS DR STE 100 RESTON, VA 201911581 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $46 |
| ACCOUNT NO. | | | CHECK #3616 | | | | |
| PUJOLS, DANYS 4 COX PLACE BROOKLYN, NY 11207 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |
| ACCOUNT NO. | | | CHECK #8588 | | | | |
| QUANTUM CORPORATE FUNDING, LTD AS ASSIGNEE OF J.L.E. 1140 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $4,226 |
| ACCOUNT NO. | | | CHECK #3618 | | | | |
| QUARM, LOUIS 988 STRELING PLACE APT 3A BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3619 | | | | |
| QUEZADA, RAMONA 305 MONTAUK AVE APT BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>
                     **Debtor**                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>QUINONES, DORCA<br>237 SHERIDAN AVE P/H<br>BROOKLYN, NY 11208 | | | CHECK #3621<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.**<br><br>RAHMAN, A<br>123 FORBELL ST<br>BROOKLYN, NY 11208 | | | CHECK #3622<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br><br>RAMALES, LUISA<br>108-24 ROOSEWVELT AV<br>CORONA, NY 11368 | | | CHECK #3623<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br><br>RAMIREZ, A<br>8820 JAMAICA AVE #1<br>WOODHAVEN, NY 11421 | | | CHECK #3625<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $57 |
| **ACCOUNT NO.**<br><br>RAMIREZ, CARMEN<br>6024 54TH PL APT 2FL<br>MASPETH, NY 11378 | | | CHECK #3626<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $120 |
| **ACCOUNT NO.**<br><br>RAMIREZ, EDDA<br>1805 NORMAN ST #3L<br>GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #3628<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.**<br><br>RAMIREZ, EVELYN<br>1436 DEKALB AVE #1-L<br>BROOKLYN, NY 11237 | | | CHECK #3629<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.**<br><br>RAMKUMAR, CHANDRAKAL<br>8737 116 ST<br>RICHMOND HILL, NY 11418 | | | CHECK #3630<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
            **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RAMKUMAR, M <br> 1106 GLENMORE AVE #1 <br> BROOKLYN, NY 11208 | | | CHECK #3631 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO. <br><br> RAMON, M <br> 1684 GROVE ST #1 <br> GLENDALE, NY 11385 | | | CHECK #3633 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $300 |
| ACCOUNT NO. <br><br> RAMON, MARIA <br> 508 ST.NICHOLAS <br> BROOKLYN, NY 11237 | | | CHECK #3634 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $341 |
| ACCOUNT NO. <br><br> RAMOS, DENISE <br> 1858 WOODBINE ST <br> GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #3636 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> RAMOS, Y <br> 15 WILSON AVE. #1L <br> BROOKLYN, NY 11237 | | | CHECK #3638 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> RAMROOP, L <br> 106-02 103RD <br> OZONE PARK, NY 11417 | | | CHECK #3641 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $54 |
| ACCOUNT NO. <br><br> RAMROOP, L <br> 106-02 103RD <br> OZONE PARK, NY 11417 | | | CHECK #3639 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $50 |
| ACCOUNT NO. <br><br> RAMROOP, L <br> 106-02 103RD <br> OZONE PARK, NY 11417 | | | CHECK #3640 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $50 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

**Debtor**    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3642 | | | | |
| RAMROOP, L 106-02 103RD OZONE PARK, NY 11417 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $54 |
| ACCOUNT NO. | | | CHECK #3644 | | | | |
| RAMSAY, FAY 546 LEXINGTON AVE APT 1 BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3648 | | | | |
| RANDAZZO, M 137 BLEECKER ST #2R BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. | | | CHECK #3647 | | | | |
| RANDAZZO, M 137 BLEECKER ST #2R BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. | | | CHECK #3646 | | | | |
| RANDAZZO, M 137 BLEECKER ST #2R BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. | | | CHECK #3645 | | | | |
| RANDAZZO, M 137 BLEECKER ST #2R BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. | | | CHECK #3649 | | | | |
| RANDOLPH, ELLEN 110 CHAUNCEY ST #1 APT. 1Q BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. | | | CHECK #3650 | | | | |
| RASHID, SALEHA 1049 GLENDMORE AVE 2 BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,   Case No. __10-11963__
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RAYMOND, ANGIE <br> 892 SARATOGA AVE BASEMENT <br> BROOKLYN, NY 11212 | | | CHECK #3651 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> RAYOD, PETRA <br> 165 BLEECKER ST APT 1B <br> BROOKLYN, NY 11237 | | | CHECK #3653 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> REEFER, JUDY <br> 683 EUCLID AVENUE <br> BROOKLYN, NY 11208 | | | CHECK #3656 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> REEFER, JUDY <br> 683 EUCLID AVENUE <br> BROOKLYN, NY 11208 | | | CHECK #3655 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $199 |
| ACCOUNT NO. <br><br> REUBEN, D <br> 587 LENOX RD #2FL <br> BROOKLYN, NY 11203 | | | CHECK #3660 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> REYES, DORA <br> 296 KNICKERBOCKER AV <br> BROOKLYN, NY 11237 | | | CHECK #3661 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> REYES, F <br> 37 ASHFORD ST #1 <br> BROOKLYN, NY 11207 | | | CHECK #3662 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. <br><br> REYES, HERMINIA <br> 262 IRVING AVE <br> BROOKLYN, NY 11237 | | | CHECK #3663 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
_____

Debtor  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3664 | | | | |
| REYES, J 1306 LORING AVE #8E BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $107 |
| ACCOUNT NO. | | | CHECK #3665 | | | | |
| REYES, LOURDES 186 SHERIDAN AVE BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3668 | | | | |
| REYNOSO, M 89 CORNELIA ST. #2R BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. | | | CHECK #3666 | | | | |
| REYNOSO, M 89 CORNELIA ST. #2R BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $200 |
| ACCOUNT NO. | | | CHECK #3667 | | | | |
| REYNOSO, M 89 CORNELIA ST. #2R BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. | | | CHECK #3669 | | | | |
| RHODES, G 1481 ST MARKS AVE #4 BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $38 |
| ACCOUNT NO. | | | CHECK #3670 | | | | |
| RICHARDS, DONNET 11-27 SUTTER AVE APT 1R BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3671 | | | | |
| RICHARDS, SILA 1730 CARROLL ST #8 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York           ,   Case No.   10-11963
                        **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RICHARDS, VERONICA <br> 516 VERMONT AVE 3FL <br> BROOKLYN, NY 11207 | | | CHECK #3672 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |
| ACCOUNT NO. <br><br> RICHARDSON, MAMIE L <br> 455 FOUNTAIN AVE #2E <br> BROOKLYN, NY 11208 | | | CHECK #3675 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9 |
| ACCOUNT NO. <br><br> RICKETTS, YVONNE <br> 967 BELMONT AVE <br> BROOKLYN, NY 11208 | | | CHECK #3679 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $72 |
| ACCOUNT NO. <br><br> RICKETTS, YVONNE <br> 967 BELMONT AVE <br> BROOKLYN, NY 11208 | | | CHECK #3678 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $420 |
| ACCOUNT NO. <br><br> RIJO, R <br> 403 STNICHOLAS ST #2 <br> BROOKLYN, NY 11237 | | | CHECK #3680 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> RIVERA, A <br> 176 LINDEN ST #2A <br> BROOKLYN, NY 11221 | | | CHECK #3682 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> RIVERA, ALICIA <br> 224 LOGAN ST <br> BROOKLYN, NY 11208 | | | CHECK #3683 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> RIVERA, ALICIA <br> 224 LOGAN ST <br> BROOKLYN, NY 11208 | | | CHECK #3684 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963
                    **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> RIVERA, ALICIA <br> 224 LOGAN ST <br> BROOKLYN, NY  11208 | | | CHECK #3685 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> RIVERA, CARLOS <br> 325 KNICKERBOCKER AV <br> BROOKLYN, NY  11237 | | | CHECK #3686 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $85 |
| **ACCOUNT NO.** <br><br> RIVERA, CECILA <br> 402 LINDEN ST <br> BROOKLYN, NY  11237 | | | CHECK #3687 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> RIVERA, CECILA <br> 402 LINDEN ST <br> BROOKLYN, NY  11237 | | | CHECK #3688 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> RIVERA, CHRISTINA <br> 20-39 HIMROD STREET. <br> GLENDALE RIDGEWOOD, NY  11385 | | | CHECK #3689 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> RIVERA, GILBERT <br> 140 MCKENLY AVE APT3 <br> BROOKLYN, NY  11028 | | | CHECK #3691 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> RIVERA, SUSANA <br> 439 SUYDAM ST APT 11B <br> BROOKLYN, NY  11237 | | | CHECK #3692 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> RIVERS, JOHN <br> 1462 PARK PLACE <br> BROOKLYN, NY  11213 | | | CHECK #3693 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,   Case No. __10-11963_____
       **Debtor**                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #8565 | | | | |
| RKM INC<br>305 EAST 11TH STREET<br>SUITE 4F<br>NEW YORK, NY  10003 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $210 |
| **ACCOUNT NO.** | | | CHECK #8564 | | | | |
| RKM INC<br>305 EAST 11TH STREET<br>SUITE 4F<br>NEW YORK, NY  10003 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $65 |
| **ACCOUNT NO.** | | | CHECK #3694 | | | | |
| ROBA, JEAN-CHARD<br>441 OCEAN AVENUE APT<br>BROOKLYN, NY 11226 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $22 |
| **ACCOUNT NO.** | | | CHECK #3695 | | | | |
| ROBA, JEAN-CHARD<br>441 OCEAN AVENUE APT<br>BROOKLYN, NY 11226 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $22 |
| **ACCOUNT NO.** | | | CHECK #3697 | | | | |
| ROBERTS, KIM<br>3405 FOSTER AVE APT 4B<br>BROOKLYN, NY 11226 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| **ACCOUNT NO.** | | | CHECK #3698 | | | | |
| ROBERTS, O<br>114 BERGEN ST. #3<br>BROOKLYN, NY 11216 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $106 |
| **ACCOUNT NO.** | | | CHECK #3699 | | | | |
| ROBERTS, ROSALEE<br>1647 UNION STREET<br>BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $406 |
| **ACCOUNT NO.** | | | CHECK #3704 | | | | |
| ROBINSON, TEDESIE<br>225 BUFFALO AVE #3-D<br>BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
          **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROCHER, D<br>278 AUTUMN AVE. #1<br>BROOKLYN, NY  11208 | | | CHECK #3705<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>RODRIGUEZ, A<br>369 MILFORD ST #4<br>BROOKLYN, NY  11208 | | | CHECK #3706<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO.<br>RODRIGUEZ, DAMARIS D<br>7413 93RD AVE<br>WOODHAVEN, NY  11421 | | | CHECK #3707<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>RODRIGUEZ, DEYRA<br>1420 PUTNAM AV<br>BROOKLYN, NY  11237 | | | CHECK #3708<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>RODRIGUEZ, M<br>1152 SUTTER AVE #5<br>BROOKLYN, NY  11208 | | | CHECK #3714<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9 |
| ACCOUNT NO.<br>RODRIGUEZ, MARINA<br>75-24 95TH AVE APT 2<br>BROOKLYN, NY  11208 | | | CHECK #3716<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>RODRIGUEZ, MCKENNA<br>60 E93RD STREET APT #B330<br>BROOKLYN, NY  11212 | | | CHECK #3717<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO.<br>RODRIGUEZ, NILSA<br>1820 CORNELIA ST<br>GLENDALE RIDGEWOOD, NY  11385 | | | CHECK #3718<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $120 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
_____          _____
            **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  RODRIGUEZ, S 1334 DECATUR ST #2B BROOKLYN, NY 11237 | | | CHECK #3721  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9 |
| ACCOUNT NO.  RODRIGUEZ, SOL I 804 ONDERDONK AVE APT 3L BROOKLYN, NY 11237 | | | CHECK #3722  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $9 |
| ACCOUNT NO.  RODRIGUEZ, ZELIMEL 147 SOMERS ST APT 2- BROOKLYN, NY 11233 | | | CHECK #3723  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  ROGERS, DONALD 930 BELMONT AVE APT 2F BROOKLYN, NY 11208 | | | CHECK #3726  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  ROGERS, DONALD 930 BELMONT AVE APT 2F BROOKLYN, NY 11208 | | | CHECK #3725  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  ROGERS, TAHIRAH 1134TH ST.JOHN PL. APT#11 BROOKLYN, NY 11213 | | | CHECK #3727  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $44 |
| ACCOUNT NO.  ROGET, JOYCE 745 ST JOHNS PL #611 BROOKLYN, NY 11216 | | | CHECK #3728  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $14 |
| ACCOUNT NO.  ROGUE, MARITZA 1096 BROADWAY BROOKLYN, NY 11221 | | | CHECK #3729  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROMAN, E <br> 1001 DECATUR ST #1L <br> BROOKLYN, NY 11207 | | | CHECK #3731 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO. <br><br> ROMERO, EURIDICIS <br> 17 HILL STREET APT 3 <br> BROOKLYN, NY 11208 | | | CHECK #3733 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> ROSARIO, AMERICA <br> 6104 80TH AVE <br> GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #3734 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO. <br><br> ROSARIO, BELINDA <br> 285 HIMROD ST. <br> BROOKLYN, NY 11237 | | | CHECK #3735 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> ROSARIO, E <br> 91 14 75ST #3FL <br> WOODHAVEN, NY 11421 | | | CHECK #3736 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $72 |
| ACCOUNT NO. <br><br> ROSARIO, EDDY L <br> 91-14 75TH ST <br> OZONE PARK, NY 11417 | | | CHECK #3738 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> ROSARIO, EDDY L <br> 91-14 75TH ST <br> OZONE PARK, NY 11417 | | | CHECK #3737 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. <br><br> ROSE, ANNIE <br> 324 BAINBRIDGE ST #2 <br> BROOKLYN, NY 11233 | | | CHECK #3739 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
_____

**Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #3740 | | | | |
| ROSE, D 917 E 103 ST #2FL BROOKLYN, NY 11236 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $73 |
| **ACCOUNT NO.** | | | CHECK #3741 | | | | |
| ROSS, R 1700 STERLING PL #8A BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $23 |
| **ACCOUNT NO.** | | | CHECK #3742 | | | | |
| ROUF, ABDUL 80 NEW YORK AVE. APT BROOKLYN, NY 11216 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |
| **ACCOUNT NO.** | | | CHECK #3744 | | | | |
| ROVAYO, MERY 384 HARMAN ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3743 | | | | |
| ROVAYO, MERY 384 HARMAN ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3746 | | | | |
| RUIZ, CATALINA 74-29 95TH AVE OZONE PARK, NY 11416 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3747 | | | | |
| RUIZ, NATALIO 1333 GATES AV #1L BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| **ACCOUNT NO.** | | | CHECK #3750 | | | | |
| RYAN, K 1230 SUTTER AVE #7F BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
        **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RYAN, KENISHAS<br>1200 SUTTER AVE<br>BROOKLYN, NY 11208 | | | CHECK #3751<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>SAINT VINCENTS COMPREHENSIVE CANCER CENTER<br>325 WEST 15 STREET<br>NEW YORK, NY 10011 | | | CHECK #9666<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $5,182 |
| ACCOUNT NO.<br>SAINT VINCENTS COMPREHENSIVE CANCER CENTER<br>325 WEST 15 STREET<br>NEW YORK, NY 10011 | | | CHECK #8551<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $381 |
| ACCOUNT NO.<br>SALAS, ANNA<br>2853 WEST 20TH ST #B<br>BROOKLYN, NY 11224 | | | CHECK #3754<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br>SALES, A<br>106 UTICA AVE.<br>BROOKLYN, NY 11213 | | | CHECK #3757<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $106 |
| ACCOUNT NO.<br>SALES, A<br>106 UTICA AVE.<br>BROOKLYN, NY 11213 | | | CHECK #3756<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $106 |
| ACCOUNT NO.<br>SALMON HOLDINGS LLC<br>3 JUSTINE CT<br>RENSSELAER, NY 12144 | | | CHECK #8550<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $62 |
| ACCOUNT NO.<br>SALTOS, ROBERTO<br>31 VARICK AVE<br>BROOKLYN, NY 11237 | | | CHECK #3758<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,          **Case No.** _10-11963_
                **Debtor**                                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAMPSON, BERYL<br>1054 EASTERN PARKWAY APT A5<br>BROOKLYN, NY 11213 | | | CHECK #3762<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $44 |
| ACCOUNT NO.<br><br>SAMSON, NICOLA<br>20 E SHERRY ST<br>CENTRAL ISLIP, NY 11722 | | | CHECK #3763<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SAMUEL, EDLYN<br>1073 WINTHROP STREET<br>BROOKLYN, NY 11212 | | | CHECK #3764<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SANCHEZ, B<br>236 STANHOPE ST #1-R<br>BROOKLYN, NY 11237 | | | CHECK #3770<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $6 |
| ACCOUNT NO.<br><br>SANCHEZ, DORIS<br>596 LOGAN STREET APT#3B<br>BROOKLYN, NY 11208 | | | CHECK #3771<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SANCHEZ, MARIA<br>92-08 88TH AVE.,<br>WOODHAVEN, NY 11421 | | | CHECK #3772<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $53 |
| ACCOUNT NO.<br><br>SANCLEMENTE, CARMEN<br>7706 95TH AVE<br>OZONE PARK, NY 11416 | | | CHECK #3773<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SANDERS, R<br>231 NEW LOTS AVE #1F<br>BROOKLYN, NY 11207 | | | CHECK #3774<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $17 |

In re   Saint Vincents Catholic Medical Centers of New York    ,     Case No.   10-11963
          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> SANDOVAL, LEYA <br> 991 MONTGOMERY STREE APT 2R <br> BROOKLYN, NY 11213 | | | CHECK #3775 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $25 |
| ACCOUNT NO.  <br> SANDRES, ESPERANZA <br> 193 GATES AVE #1D <br> BROOKLYN, NY 11237 | | | CHECK #3776 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  <br> SANDRES, LUIS <br> 4 COX PLACE APT-1 <br> BROOKLYN, NY 11208 | | | CHECK #3778 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  <br> SANDRES, LUIS <br> 4 COX PLACE APT-1 <br> BROOKLYN, NY 11208 | | | CHECK #3777 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  <br> SANPEDRO, MILAGROS <br> 154 KNICKERBOCKER <br> BROOKLYN, NY 11237 | | | CHECK #3779 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  <br> SANTANA, L <br> 260 BUFFALO AVE #1E <br> BROOKLYN, NY 11213 | | | CHECK #3780 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  <br> SANTIAGO, CARMEN <br> 305 FOUNTAIN AVE <br> BROOKLYN, NY 11208 | | | CHECK #3781 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  <br> SANTIAGO, EVELYN <br> 237-19 93AVE. <br> BELLROSE, NY 11426 | | | CHECK #3782 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963

         **Debtor**                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SANTOS, A<br>549 DREW ST<br>BROOKLYN, NY  11208 | | | CHECK #3787<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SANTOS, A<br>549 DREW ST<br>BROOKLYN, NY  11208 | | | CHECK #3786<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SANTOS, A<br>549 DREW ST<br>BROOKLYN, NY  11208 | | | CHECK #3785<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SANTOS, CLARIBEL<br>101-40 104TH STREET<br>OZONE PARK, NY  11416 | | | CHECK #3788<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO.<br><br>SAPP, TEWANA<br>438 CHESTNUT ST<br>BROOKLYN, NY  11233 | | | CHECK #3789<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SAUNDERS, JAMES<br>804 STERLING PLACE<br>BROOKLYN, NY  11216 | | | CHECK #3791<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $349 |
| ACCOUNT NO.<br><br>SAVERIO, KAREN<br>1876 MADISON AVE.#1<br>GLENDALE RIDGEWOOD, NY  11385 | | | CHECK #3793<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SCARBOROUGH, B<br>765 LINCOLN AVE #6M<br>BROOKLYN, NY  11208 | | | CHECK #3794<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,  Case No.  10-11963

    **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCIENTIFIC DEVICE LAB INC<br>PO BOX 1006<br>DES PLAINES, IL 600171006 | | | CHECK #8539<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $20 |
| ACCOUNT NO.<br><br>SEALES, E<br>3357 FOUNTAIN AVE #2<br>BROOKLYN, NY 11208 | | | CHECK #3797<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $39 |
| ACCOUNT NO.<br><br>SEALEY, MARK<br>701 ST. MARKS AVENUE APT. 3D<br>BROOKLYN, NY 11216 | | | CHECK #3798<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SEALEY, WENDY<br>263 PARKSIDE AVE #3C<br>BROOKLYN, NY 11226 | | | CHECK #3799<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $27 |
| ACCOUNT NO.<br><br>SEALY, ROBERT<br>1267 LINCOLN PL APT 1L<br>BROOKLYN, NY 11213 | | | CHECK #3800<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $38 |
| ACCOUNT NO.<br><br>SEEGOBIN, BALWANTIA<br>6 DANFORTH ST APT 2<br>BROOKLYN, NY 11208 | | | CHECK #3801<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $6 |
| ACCOUNT NO.<br><br>SEEPERSAUD, D<br>60 CHESTNUT ST #2<br>BROOKLYN, NY 11208 | | | CHECK #3802<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>SERNA, ISOLINA<br>165 SCHAEFER ST APT 1R<br>BROOKLYN, NY 11207 | | | CHECK #3804<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963

**Debtor**   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3806 | | | | |
| SHABY, SHAHNAZ 184 FORBELL ST. BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3808 | | | | |
| SHARPE, ADANNA 345 LINCOLN PLACE APT 2B BROOKLYN, NY 11238 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3813 | | | | |
| SHELTON, J 102 BAINBRIDGE ST #1 BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $28 |
| ACCOUNT NO. | | | CHECK #3815 | | | | |
| SHITTABEY, TOKUMBO 9306 74TH PL WOODHAVEN, NY 11421 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #8529 | | | | |
| SIGNATURE BUILDING SYSTEMS 2616 SKILLMAN AVE LONG ISLAND CITY, NY 11101 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $871 |
| ACCOUNT NO. | | | CHECK #3820 | | | | |
| SIMON, GREGORY 186 BOND ST APT. 3A BROOKLYN, NY 11217 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3821 | | | | |
| SIMPSON, BOVIAN 4701 CLARENDON RD BROOKLYN, NY 11203 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $11 |
| ACCOUNT NO. | | | CHECK #3822 | | | | |
| SIMPSON, DORIEL 901 DREW STREET APT. #212 BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re    Saint Vincents Catholic Medical Centers of New York    ,        Case No.    10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #8527 | | | | |
| SING TAO NEWSPAPER NY LTD 188 LAFAYETTE STREET NEW YORK, NY  10013 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $28 |
| **ACCOUNT NO.** | | | CHECK #3824 | | | | |
| SINGH, OMATTIE 168 GLEN ST APT 1FL BROOKLYN, NY  11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3828 | | | | |
| SLOAN, CLEVELAND 400 COZINE AVENUE APT#9K BROOKLYN, NY  11207 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3829 | | | | |
| SMALL, A 230 KINGSTON AV #4C BROOKLYN, NY  11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** | | | CHECK #3830 | | | | |
| SMALL, A 230 KINGSTON AVE #4D BROOKLYN, NY  11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** | | | CHECK #3831 | | | | |
| SMALL, A 230 KINGSTON AVE #4D BROOKLYN, NY  11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** | | | CHECK #3832 | | | | |
| SMALL, ROSIE 719 HANCOCK STREET BROOKLYN, NY  11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** | | | CHECK #3833 | | | | |
| SMALL, ROSIE 719 HANCOCK STREET BROOKLYN, NY  11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $12 |

B 6F (Official Form 6F) (12/07)

In re    Saint Vincents Catholic Medical Centers of New York    ,    Case No.    10-11963
                          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SMALL, SYLLIANCE <br> 811 FLUSHING AVE APT 17G <br> BROOKLYN, NY 11206 | | | CHECK #3834 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> SMALLS, KENNETH <br> 230 OSBORN STREET <br> BROOKLYN, NY 11201 | | | CHECK #3835 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> SMART, CYNTHIA <br> 120 WYONA ST APT 2R <br> BROOKLYN, NY 11207 | | | CHECK #3836 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> SMITH, BERTHA <br> 224 HAWTHORNE STREET 2ND FL <br> BROOKLYN, NY 11225 | | | CHECK #3840 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> SMITH, CARMELLA <br> 510 QUINCY ST <br> BROOKLYN, NY 11221 | | | CHECK #3841 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $18 |
| ACCOUNT NO. <br><br> SMITH, CHANTEL <br> 740 CLARKSON AV. 4D <br> BROOKLYN, NY 11203 | | | CHECK #3842 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> SMITH, CHANTEL <br> 740 CLARKSON AV. 4D <br> BROOKLYN, NY 11203 | | | CHECK #3843 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> SMITH, D <br> 1215 EASTERN PKWY #2 <br> BROOKLYN, NY 11213 | | | CHECK #3844 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

1147

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3848 | | | | |
| SMITH, ELIZABETH 219 KINGS 2WLK APT 6 BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $16 |
| ACCOUNT NO. | | | CHECK #3850 | | | | |
| SMITH, LATESHA 689 AUTUMN AVE BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3852 | | | | |
| SMITH, NISHA 1155 PARK PLACE BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3853 | | | | |
| SMITH, SIDNEY 275 SULLIVAN PL PVH BROOKLYN, NY 11225 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. | | | CHECK #3855 | | | | |
| SNAGG, DONALD 1154 PRESIDENT ST. APT#2F BROOKLYN, NY 11225 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3858 | | | | |
| SOLOMON, PATRICA 541 KINGS 5TH WALK APT#5A BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $300 |
| ACCOUNT NO. | | | CHECK #3859 | | | | |
| SORIANO, GRESILDA 1711 HARMAN STREET APT 1D GLENDALE RIDGEWOOD, NY 11385 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3860 | | | | |
| SORIANO, MAXIMINA 1260 SUTTER AVE BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re <u>Saint Vincents Catholic Medical Centers of New York</u>,    Case No. <u>10-11963</u>

      **Debtor**                                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3861 | | | | |
| SOSA, BELKI 331 SHEPHERD AVENUE APT#-1 BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3862 | | | | |
| SOSA, NOEL 1348 MYRTLE AVE BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. | | | CHECK #3864 | | | | |
| SOTO, GABINO 159 STARR ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3866 | | | | |
| SOUVENIR, DAYCIA 833 QUINCY ST APT. #1 BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3870 | | | | |
| ST.JUSTE, SORRIA 1373 STERLING PLACE. APT. #7B BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $30 |
| ACCOUNT NO. | | | CHECK #3871 | | | | |
| STANDIFER, STEPHANIE 720 HERKIMER STREET. BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #8497 | | | | |
| STATEN ISLAND COMMUNITY HOME CARE, INC 2090 VICTORY BLVD STATEN ISLAND, NY 10314 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $5,080 |
| ACCOUNT NO. | | | CHECK #3875 | | | | |
| STEINHEIMER, CAROLINE 1413 WOODWARD AVE AP GLENDALE RIDGEWOOD, NY 11385 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963

————————————————————————————————

**Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #3876 | | | | |
| STEPHENS, ONIKE 658 HEMLOCK ST 2FL BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #8496 | | | | |
| STERICYCLE, INC ATTN: CARMEN LOPEZ 13975 POLO TRAIL DR STE 201 LAKE FOREST, IL 60045 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $1,488 |
| **ACCOUNT NO.** | | | CHECK #3878 | | | | |
| STRAUGHN, SOPHIA 1119 LENOX ROAD 1R BROOKLYN, NY 11212 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3880 | | | | |
| STVICTOR, LEONIE 1335 NEW YORK AVE BROOKLYN, NY 11203 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $22 |
| **ACCOUNT NO.** | | | CHECK #3881 | | | | |
| SUAREZ, J 769 ST MARKS AVE #2 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $18 |
| **ACCOUNT NO.** | | | CHECK #3882 | | | | |
| SUAREZ, J 769 ST MARKS AVE #2 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** | | | CHECK #3883 | | | | |
| SUAREZ, ROSELIA 483 LINCOLN AVE APT BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** | | | CHECK #3884 | | | | |
| SUAREZ, ROSELIA 483 LINCOLN AVE APT BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963
                        Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3885 | | | | |
| SUAZO, KARIN 588 ONDERDONK AVE GLENDALE RIDGEWOOD, NY  11385 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO. | | | CHECK #3886 | | | | |
| SUERO, B 170 WYCKOFF AVE #3R BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $37 |
| ACCOUNT NO. | | | CHECK #8472 | | | | |
| SUMMERS, JAMES 794 WEBSTER AVENUE NEW ROCHELLE, NY  10804 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $30 |
| ACCOUNT NO. | | | CHECK #3888 | | | | |
| SUPHAL, BEVERLY 1168 ST.MARKS AVE #2 BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $41 |
| ACCOUNT NO. | | | CHECK #3889 | | | | |
| SURGERER, L 463 PINE ST BROOKLYN, NY  11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3890 | | | | |
| SWABY, ROSALIE 76 E SEAMAN AVE FREEPORT, NY  11520 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3891 | | | | |
| SWABY, ROSALIE 76 E SEAMAN AVE FREEPORT, NY  11520 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3893 | | | | |
| SYMISTER, ALMARIE 919 UTICA AVE APT 3 BROOKLYN, NY  11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>, Case No. <u>10-11963</u>

<div align="center">Debtor        (If known)</div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

<div align="center">(Continuation Sheet)</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #8461 | | | | |
| TABAS & ROSEN, P.C. 1845 WALNUT STREET, 22ND FLOOR PHILADELPHIA, PA 19103 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $1,270 |
| ACCOUNT NO. | | | CHECK #3896 | | | | |
| TAPIA, J 1103 GLENMORE AVE #B BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. | | | CHECK #3897 | | | | |
| TAPIA, XIMENA 269 WEIRFIELD ST BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3899 | | | | |
| TAVERAS, MARIA 909 BUSHWICK AVE BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. | | | CHECK #3900 | | | | |
| TAYLOR, BERYL 1278 BERGEN ST BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $80 |
| ACCOUNT NO. | | | CHECK #3901 | | | | |
| TAYLOR, FRANK 1453 PROSPECT PLACE APT 2L BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $17 |
| ACCOUNT NO. | | | CHECK #3902 | | | | |
| TAYLOR, JOHNNIE 357 SUMPTER ST APT 3L BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3904 | | | | |
| TAYLOR, JOHNNIE 357 SUMPTER ST APT 3L BROOKLYN, NY 11233 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963

                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> TAYLOR, JOHNNIE <br> 357 SUMPTER ST APT 3L <br> BROOKLYN, NY  11233 | | | CHECK #3903 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> TAYLOR, M <br> 439A MONROE ST #2 <br> BROOKLYN, NY  11221 | | | CHECK #3905 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** <br><br> TAYLOR, M <br> 439A MONROE ST #2 <br> BROOKLYN, NY  11221 | | | CHECK #3906 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** <br><br> TAYLOR, M <br> 439A MONROE ST #2 <br> BROOKLYN, NY  11221 | | | CHECK #3907 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.** <br><br> TAYLOR, MYRTLE <br> 21 EAST 95TH ST APT 1A <br> BROOKLYN, NY  11236 | | | CHECK #3908 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $50 |
| **ACCOUNT NO.** <br><br> TEJADA, FATIMA <br> 90 INTERBORO PKWAY P <br> BROOKLYN, NY  11207 | | | CHECK #3909 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> TEJADA, JUAN <br> 37 HILL ST. APT.2R <br> BROOKLYN, NY  11208 | | | CHECK #3910 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> TEJADA, ROSSY <br> 37 HILL ST APT 2R <br> BROOKLYN, NY  11208 | | | CHECK #3911 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,   Case No. __10-11963_____
   **Debtor**                                                             **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TELLADO, MARIA 54 FOUNTAIN AVE. BROOKLYN, NY 11208 | | | CHECK #3913 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. TEN, M 333 THOMAS BOYLAND S BROOKLYN, NY 11233 | | | CHECK #3914 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $23 |
| ACCOUNT NO. TEN, MANUELA 333 THOMAS BOYLAND S BROOKLYN, NY 11233 | | | CHECK #3915 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $17 |
| ACCOUNT NO. TEN, MANUELA 333 THOMAS BOYLAND S BROOKLYN, NY 11233 | | | CHECK #3916 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO. TENDENY, HORTENCE 1303 BERGEN STEET AP 1ST FLOOR BROOKLYN, NY 11216 | | | CHECK #3917 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. TERRY, PAULINE 393 POWELL ST #14B BROOKLYN, NY 11212 | | | CHECK #3919 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $13 |
| ACCOUNT NO. TERRY, PAULINE 393 POWELL ST #14B BROOKLYN, NY 11212 | | | CHECK #3918 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $3 |
| ACCOUNT NO. TERUMO CARDIOVASCULAR SYSTEM P.O. BOX 77337 DETROIT, MI 48277 | | | CHECK #8459 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $4,355 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963
           **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TESHIERA, ENVIL 430 HART STREET BROOKLYN, NY 11221 | | | CHECK #3920  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  THOMAS, ANNMARIE 823 ST JOHNS PLACE APT#2-L BROOKLYN, NY 11213 | | | CHECK #3923  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  THOMAS, GAIL 1436 BEDFORD AVE BROOKLYN, NY 11216 | | | CHECK #3925  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  THOMAS, LESLEY 361 MONTAUK AVE BROOKLYN, NY 11208 | | | CHECK #3926  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  THOMAS, M 978 EAST 79ST. BROOKLYN, NY 11236 | | | CHECK #3927  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $94 |
| ACCOUNT NO.  THOMAS, NOEMI 650 EAST 83RD STREET 1ST FLOOR BROOKLYN, NY 11236 | | | CHECK #3928  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  THOMPSON, SARAH 702 LEFFERTS AVE 2ND FLOOR BROOKLYN, NY 11203 | | | CHECK #3930  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  TINEO, MERCEDES 128 COOPER ST BROOKLYN, NY 11207 | | | CHECK #3933  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____
                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> TINEO, R <br> 22-07 41TH ST #B <br> WOOLSEY, NY  11105 | | | CHECK #3934 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $22 |
| **ACCOUNT NO.** <br><br> TITER, BERYL <br> 643 EAST 53RD STREET <br> BROOKLYN, NY 11212 | | | CHECK #3935 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $50 |
| **ACCOUNT NO.** <br><br> TOASA, JOSE <br> 14-46 GREENE AVE APT 1F <br> BROOKLYN, NY 11237 | | | CHECK #3936 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.** <br><br> TOOMBS, J <br> 1466 ST MARKS #3 <br> BROOKLYN, NY 11233 | | | CHECK #3937 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> TORRES, MARITZA <br> 65 MENAHAN ST <br> BROOKLYN, NY 11221 | | | CHECK #3941 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** <br><br> TORRES, YOLANDA <br> 919 MYRTLE AVE APT 11K <br> BROOKLYN, NY 11206 | | | CHECK #3943 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| **ACCOUNT NO.** <br><br> TOTARAM, L <br> 180 PINE STREET #1 <br> BROOKLYN, NY 11208 | | | CHECK #3945 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $12 |
| **ACCOUNT NO.** <br><br> TRISVAN, D <br> 499 MADISON ST #3 <br> BROOKLYN, NY 11221 | | | CHECK #3947 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $33 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.  10-11963
               **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TROTMEN, A <br> 1540 ST.MARKS AVE #B <br> BROOKLYN, NY 11233 | | | CHECK #3948 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> TUCKER, BARBARA <br> 268 ALBANY AV AT#7 <br> BROOKLYN, NY 11213 | | | CHECK #3951 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> TUCKER, ROSALINA <br> 693 DECATUR STREET APT#-3 <br> BROOKLYN, NY 11213 | | | CHECK #3952 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> UCHE-AKAKURU, CORDELIA <br> 230 EAST 98TH STREET #1R <br> BROOKLYN, NY 11212 | | | CHECK #3957 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $54 |
| ACCOUNT NO. <br><br> UDDIN, GULSHAHANA <br> 1014 BELMONT AVENUE <br> BROOKLYN, NY 11208 | | | CHECK #3958 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> URENA, YOLANDA <br> 134 SHERIDAN AVE #3L <br> BROOKLYN, NY 11208 | | | CHECK #3961 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> UZHCA, MARTHA <br> 7521 62 ST <br> GLENDALE RIDGEWOOD, NY 11385 | | | CHECK #3962 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> VALENTIN, O <br> 3419 65ST #2 <br> GLENDALE, NY 11385 | | | CHECK #3964 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | CHECK #3965 | | | | |
| VANZANT, TAMIKA 9502 KINGS HWY #212 BROOKLYN, NY 11212 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3966 | | | | |
| VAQUERO, SUSANA 364 MANAHAM ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3968 | | | | |
| VASQUEZ, BERONICA 111 ASHFORD ST APT 2 BROOKLYN, NY 11207 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3969 | | | | |
| VASQUEZ, C 308 SUYDAM ST #1L BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3972 | | | | |
| VASQUEZ, LILLIAN 40-09 10ST LONG ISLAND CITY, NY 11101 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #8367 | | | | |
| VATSIA, SHEEL MD 300 COMMUNITY DR MANHASSET, NY 11030 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $15 |
| **ACCOUNT NO.** | | | CHECK #3973 | | | | |
| VAUGHAN, C 121 BROOKLYN AVE BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.** | | | CHECK #3974 | | | | |
| VEGA, C 252 STOCKHOLM ST #3R BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,    Case No.   10-11963
          **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #3975 | | | | |
| VEGA, R 920 GLENMORE AVE #2 BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. | | | CHECK #3976 | | | | |
| VEIRA, SHONET 1154 LIBERTY AVE APT BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3977 | | | | |
| VELASQUEZ, JUANA 207 COOPER ST BROOKLYN, NY 11237 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3978 | | | | |
| VELASQUEZ, LILLIANA 3215 FULTON STREET BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $44 |
| ACCOUNT NO. | | | CHECK #3979 | | | | |
| VELEZ, A 519 KNICKERBOCKER #4 BROOKLYN, NY 11221 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. | | | CHECK #3980 | | | | |
| VELEZ, ARGENIRO 315 FOUNTAIN AVE #5F BROOKLYN, NY 11208 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $23 |
| ACCOUNT NO. | | | CHECK #3981 | | | | |
| VELEZ, BELEN 260 MELROSE ST #3L BROOKLYN, NY 11206 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #3982 | | | | |
| VELEZ, GLORIA 622 WILSON AVE 2R BROOKLYN, NY 11207 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
 _____

**Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VELOCITY EXPRESS 770 PO BOX 660329 DALLAS, TX 75266-0329 | | | CHECK #8366  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $14 |
| ACCOUNT NO.  VERA, S 250 SCHAEFER ST. #2F BROOKLYN, NY 11207 | | | CHECK #3987  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  VERSAILLES, ANN MARIE 2421 CLARIDON RD BROOKLYN, NY 11226 | | | CHECK #3988  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  VIDAL, C 66-25 FOREST AVE #2R GLENDALE, NY 11385 | | | CHECK #3989  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO.  VILLA, R 1488 GREENE AVE #1FL BROOKLYN, NY 11237 | | | CHECK #3990  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.  VILLATTE, NEDJINE 1243 EAST 49TH ST. APT#2 BROOKLYN, NY 11234 | | | CHECK #3993  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO.  WALCOTT, JOYCE 1741 UNION STREET BROOKLYN, NY 11213 | | | CHECK #3997  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO.  WALKER, E 1316 ST. JOHNS PL #3 BROOKLYN, NY 11213 | | | CHECK #3998  VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,          Case No.  10-11963
                              **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CHECK #4003 | | | | |
| WALKER, LANCE 336 LEXINGTON AVE #4 BROOKLYN, NY 11216 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $25 |
| ACCOUNT NO. | | | CHECK #4004 | | | | |
| WALKER, S 96 ESAT 93RD ST. #C9 BROOKLYN, NY 11112 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. | | | CHECK #4006 | | | | |
| WALTERS, VERNICE 47 MCKEEVER PL 13G APT 21J BROOKLYN, NY 11225 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #4007 | | | | |
| WALTERS, VERNICE 47 MCKEEVER PL 13G APT 21J BROOKLYN, NY 11225 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $77 |
| ACCOUNT NO. | | | CHECK #4008 | | | | |
| WARD, CLAUDIA 1281 EASTERN PKWY APT. #3D BROOKLYN, NY 11213 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. | | | CHECK #4009 | | | | |
| WARE, WILLIEMAE 768 SARATOGA AVE BROOKLYN, NY 11112 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $39 |
| ACCOUNT NO. | | | CHECK #4010 | | | | |
| WARE, WILLIEMAE 768 SARATOGA AVE BROOKLYN, NY 11112 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. | | | CHECK #4011 | | | | |
| WARNER, VICTORIA 234 VERMONT STREET BROOKLYN, NY 11207 | | | VOIDED CHECK SV 2005 BANKRUPTCY | | | | $102 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,   Case No. __10-11963__

**Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** WASHINGTON, ALLEN 127 MOFAT STREET APT1 BROOKLYN, NY 11207 | | | CHECK #4012 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| **ACCOUNT NO.** WASHINGTON, DAISY 1569 PROSPECT PL #2A BROOKLYN, NY 11233 | | | CHECK #4014 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $24 |
| **ACCOUNT NO.** WASHINGTON, DAISY 1569 PROSPECT PLACE APT#2A BROOKLYN, NY 11233 | | | CHECK #4013 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| **ACCOUNT NO.** WASHINGTON, RICHARD 1674 STERLING PLACE APT#1F BROOKLYN, NY 11233 | | | CHECK #4015 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $33 |
| **ACCOUNT NO.** WATERMAN, E 9407 SKIDMORE AVE #B BROOKLYN, NY 11236 | | | CHECK #4016 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $37 |
| **ACCOUNT NO.** WATERS, A 1671 PROPECT PL #1F BROOKLYN, NY 11233 | | | CHECK #4017 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $13 |
| **ACCOUNT NO.** WATERS, A 1671 PROPECT PL #1F BROOKLYN, NY 11233 | | | CHECK #4018 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $37 |
| **ACCOUNT NO.** WATSON, ELLIS 147 UTICA AVENUE APT #1 BROOKLYN, NY 11213 | | | CHECK #4019 VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

B 6F (Official Form 6F) (12/07)

In re ___Saint Vincents Catholic Medical Centers of New York___,    Case No. __10-11963_____

**Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>WEHMER, PRIMROSE<br>284 MONTAUK AVE BSMT<br>BROOKLYN, NY  11208 | | | CHECK #4023<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $85 |
| **ACCOUNT NO.**<br><br>WELCH ALLYN PROTOCOL<br>MS90 P.O. BOX 4100 90<br>PORTLAND, OR  97208-4100 | | | CHECK #8355<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $1,453 |
| **ACCOUNT NO.**<br><br>WELCH, R<br>868 STERLING PL.<br>BROOKLYN, NY  11216 | | | CHECK #4025<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $87 |
| **ACCOUNT NO.**<br><br>WESLEY, I<br>789 MACDONOUGH ST #6<br>BROOKLYN, NY  11233 | | | CHECK #4026<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $26 |
| **ACCOUNT NO.**<br><br>WEST, C<br>558 RALPH AVENUE #11<br>BROOKLYN, NY  11233 | | | CHECK #4027<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.**<br><br>WHITE, CYNTHIA<br>1007 BELMONT AVENUE<br>BROOKLYN, NY  11208 | | | CHECK #4028<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br><br>WHITE, CYNTHIA<br>1007 BELMONT AVENUE<br>BROOKLYN, NY  11208 | | | CHECK #4029<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| **ACCOUNT NO.**<br><br>WHITE, EDWARD<br>489 BAINBRIDGE ST #1<br>BROOKLYN, NY  11233 | | | CHECK #4030<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $33 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963
        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WHITEHEAD, ALEXIS <br> 2052-A PACIFIC ST.AP APT 3L <br> BROOKLYN, NY 11233 | | | CHECK #4031 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $20 |
| ACCOUNT NO. <br><br> WHITFIELD, RALANA <br> 541 KINGSBORO 5TH WA APT 4B <br> BROOKLYN, NY 11233 | | | CHECK #4032 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $104 |
| ACCOUNT NO. <br><br> WICKHAM, THERESA <br> 1617 PRESIDENT ST APT. 4D <br> BROOKLYN, NY 11213 | | | CHECK #4033 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| ACCOUNT NO. <br><br> WILKINS, NANCY <br> 1325 ST MARKS AVE <br> BROOKLYN, NY 11233 | | | CHECK #4034 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> WILKINS, SHAVONNA <br> 177-15 106 AVE <br> BROOKLYN, NY 11208 | | | CHECK #4035 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $105 |
| ACCOUNT NO. <br><br> WILKINSON, CLAYTON <br> 823 NOSTRAND AVENUE APT.3 <br> BROOKLYN, NY 11225 | | | CHECK #4036 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> WILLIAMS, ADOLFO <br> 1257 LORING AVE # 6C <br> BROOKLYN, NY 11208 | | | CHECK #4038 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $10 |
| ACCOUNT NO. <br><br> WILLIAMS, ARRON <br> 125 KINGS 1ST WALK <br> BROOKLYN, NY 11233 | | | CHECK #4039 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |

In re    Saint Vincents Catholic Medical Centers of New York    ,          Case No.    10-11963
                        **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAMS, ELOIS<br>266 MCKINLEY AVE<br>BROOKLYN, NY 11208 | | | CHECK #4041<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>WILLIAMS, ELOIS<br>266 MCKINLEY AVE<br>BROOKLYN, NY 11208 | | | CHECK #4042<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>WILLIAMS, M<br>1176 GREENE AVE<br>BROOKLYN, NY 11221 | | | CHECK #4044<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $110 |
| ACCOUNT NO.<br><br>WILLIAMS, P<br>335 SUTTER AVE #5F<br>BROOKLYN, NY 11212 | | | CHECK #4047<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $47 |
| ACCOUNT NO.<br><br>WILLIAMS, P<br>335 SUTTER AVE #5F<br>BROOKLYN, NY 11212 | | | CHECK #4048<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $12 |
| ACCOUNT NO.<br><br>WILLIAMS, P<br>335 SUTTER AVE #5F<br>BROOKLYN, NY 11212 | | | CHECK #4049<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $37 |
| ACCOUNT NO.<br><br>WILLIAMS, PEARL<br>335 SUTTER AVE #5F<br>BROOKLYN, NY 11212 | | | CHECK #4051<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO.<br><br>WILLIAMS, PEARL<br>335 SUTTER AVE #5F<br>BROOKLYN, NY 11212 | | | CHECK #4052<br><br>VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,   **Case No.** __10-11963__
 **Debtor**  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAMS, PEARL<br>335 SUTTER AVE #5F<br>BROOKLYN, NY 11212 | | | CHECK #4053<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |
| ACCOUNT NO.<br><br>WILLIAMS, RENADA<br>463 ELTON ST APT 409<br>BROOKLYN, NY 11208 | | | CHECK #4054<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $120 |
| ACCOUNT NO.<br><br>WILLIAMS, S<br>2538 PITKIN AVE #3FL<br>BROOKLYN, NY 11208 | | | CHECK #4055<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $114 |
| ACCOUNT NO.<br><br>WILLIAMS, S<br>2538 PITKIN AVE #3FL<br>BROOKLYN, NY 11208 | | | CHECK #4056<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $114 |
| ACCOUNT NO.<br><br>WILLIAMS, S<br>2538 PITKIN AVE #3FL<br>BROOKLYN, NY 11208 | | | CHECK #4057<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $105 |
| ACCOUNT NO.<br><br>WILLIAMS, S<br>366 CHAUNCEY ST #4L<br>BROOKLYN, NY 11233 | | | CHECK #4058<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $105 |
| ACCOUNT NO.<br><br>WILLIAMS, SHALINI<br>1517 PARK PLACE<br>BROOKLYN, NY 11213 | | | CHECK #4059<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $43 |
| ACCOUNT NO.<br><br>WILSON, R<br>454 LINWOOD ST. #1<br>BROOKLYN, NY 11208 | | | CHECK #4062<br><br>VOIDED CHECK SV 2005<br>BANKRUPTCY | | | | $40 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No.  10-11963
        **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILSON, RHONDA <br> 3401 AVENUE J #E1 <br> BROOKLYN, NY 11210 | | | CHECK #4063 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $54 |
| ACCOUNT NO. <br><br> WILSON, RICHARD <br> 454 LINWOOD ST. <br> BROOKLYN, NY 11208 | | | CHECK #4064 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> WILSON, TRACEY R. <br> 495 FOUNTAIN AVE <br> BROOKLYN, NY 11208 | | | CHECK #4065 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> WINSTON, M <br> 1540 STERLING PL. #1 <br> BROOKLYN, NY 11213 | | | CHECK #4066 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $6 |
| ACCOUNT NO. <br><br> WRIGHT, M <br> 143 ALBANY AVE #2R <br> BROOKLYN, NY 11213 | | | CHECK #4068 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7 |
| ACCOUNT NO. <br><br> WRIGHT, NATHANIEL <br> 357 WORTHMAN AVE <br> BROOKLYN, NY 11207 | | | CHECK #4069 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. <br><br> WRIGHT, NATHANIEL <br> 357 WORTHMAN AVE <br> BROOKLYN, NY 11207 | | | CHECK #4070 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $26 |
| ACCOUNT NO. <br><br> WRIGHT, NATHANIEL <br> 357 WORTHMAN AVE <br> BROOKLYN, NY 11207 | | | CHECK #4071 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $21 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.  10-11963
                    **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br>XERION PARTNERS II MASTER FUND LIMITED TRANSFEROR: BERNARD HODES GROUP, INC <br>450 PARK AVENUE <br>27TH FLOOR <br>NEW YORK, NY  10022 | | | CHECK #8341 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $27,404 |
| **ACCOUNT NO.** <br><br>XERION PARTNERS II MASTER FUND LIMITED TRANSFEROR: BORDA PRODUCTS <br>450 PARK AVENUE <br>27TH FLOOR <br>NEW YORK, NY  10022 | | | CHECK #8340 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7,328 |
| **ACCOUNT NO.** <br><br>XERION PARTNERS II MASTER FUND LIMITED TRANSFEROR: GOTHAM PLUMBING & SPRINKLER <br>450 PARK AVENUE <br>27TH FLOOR <br>NEW YORK, NY  10022 | | | CHECK #8339 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7,765 |
| **ACCOUNT NO.** <br><br>XERION PARTNERS II MASTER FUND LTD AS ASSIG: OF AMERICARE PHARMACEUTICAL SVCSS ANDREWS KURTH LLP- C/O RICHARD BAUMFIELD <br>450 LEXINGTON AVE <br>NEW YORK, NY  10017 | | | CHECK #9661 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $7,818 |
| **ACCOUNT NO.** <br><br>XERION PARTNERS II MASTER FUND LTD AS ASSIGNEE OF ADVANCED NEUROMODULATION SYS ANDREWS KURTH LLP C/O RICHARD BAUMFIELD <br>450 LEXINGTON AVE <br>NEW YORK, NY  10017 | | | CHECK #9662 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $2,865 |
| **ACCOUNT NO.** <br><br>YAGUARGOS, J <br>76 AUTUMA AVE #1 <br>BROOKLYN, NY  11208 | | | CHECK #4073 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| **ACCOUNT NO.** <br><br>YOUNG, JUNE <br>1235 ST. JOHNS PLACE APT 1A <br>BROOKLYN, NY  11213 | | | CHECK #4074 <br><br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $44 |

1168

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,      Case No.   10-11963
                                        **Debtor**                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> YOUNG, L <br> 134-18 222ND ST #1 <br> SPRINGFLD, NY 11413 | | | CHECK #4075 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $97 |
| ACCOUNT NO. <br><br> YOUNG, NAMON <br> 292 RALPH AVE APT 6B <br> BROOKLYN, NY 11233 | | | CHECK #4076 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> YUSUFF, SESAN <br> 96-10 52 AVE <br> CORONA, NY 11368 | | | CHECK #4077 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $43 |
| ACCOUNT NO. <br><br> ZENO, MARIE ADEL <br> 621 LEFFERTS AVENUE APT #D-5 <br> BROOKLYN, NY 11203 | | | CHECK #4078 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> ZENO, MARIE ADEL <br> 621 LEFFERTS AVENUE APT #D-5 <br> BROOKLYN, NY 11203 | | | CHECK #4079 <br><br> VOIDED CHECK SV 2005 BANKRUPTCY | | | | $40 |
| ACCOUNT NO. <br><br> ABRAMOVA, JANET <br> (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $2,900 |
| ACCOUNT NO. <br><br> ABREU-GRULLON, FELIX <br> (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $1,529 |
| ACCOUNT NO. <br><br> ADDY, MATILDA <br> (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $1,539 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,       Case No.   10-11963
_____                      _____
                    **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. AGNETA, DOMENICK (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $65,695 |
| ACCOUNT NO. ANGIONE, PETER (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $1,165 |
| ACCOUNT NO. ANGIONE, PETER (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $782 |
| ACCOUNT NO. AQUINO, RUBY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $259,931 |
| ACCOUNT NO. ARENAZA, JOSE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $429 |
| ACCOUNT NO. ARTIS, DEBRA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $15,924 |
| ACCOUNT NO. BACCHUS, CHARLOTTE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $111 |
| ACCOUNT NO. BADIPE, MORENNIKEJI (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $285 |
| ACCOUNT NO. BAGGETT, SARAH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $233 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   
             **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BALDING, THOMAS <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $9,512 |
| ACCOUNT NO. <br> BARRETTI, KATHLEEN A <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $12,695 |
| ACCOUNT NO. <br> BERNAT, CARLOS <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $120 |
| ACCOUNT NO. <br> BEYAN, YARK <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $16,682 |
| ACCOUNT NO. <br> BINNS, ETHEL <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $275,237 |
| ACCOUNT NO. <br> BLACKBURN, MICHELE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $643 |
| ACCOUNT NO. <br> BRANDON, MICHAEL <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $1,169 |
| ACCOUNT NO. <br> BRISSETT, ALVIN <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $1,667 |
| ACCOUNT NO. <br> BROWN, LINCOLN <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $21,949 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BUCCELLATO, JOSEPH<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $11,409 |
| ACCOUNT NO.<br>BURTON-MCGEACHY, SHANIQUE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $23,577 |
| ACCOUNT NO.<br>CAMPBELL, FRANCIS<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $1,196 |
| ACCOUNT NO.<br>CAMPBELL, GLESTER<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $46,036 |
| ACCOUNT NO.<br>CAMPBELL, MEGAN<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $237 |
| ACCOUNT NO.<br>CARROLL, MOLLY ANN<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $1,231 |
| ACCOUNT NO.<br>CASEY, MARGUERITE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $57 |
| ACCOUNT NO.<br>CASTRO, JANET<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $715 |
| ACCOUNT NO.<br>CEFOLI, ROBERT<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $3,668 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.  10-11963
       **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHARLES, RAYMONDE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $160 |
| ACCOUNT NO.<br>CHET, MELANIE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $57 |
| ACCOUNT NO.<br>CLAUDIUS, JOHN<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $2,490 |
| ACCOUNT NO.<br>COLESON, JAMES L<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $7,276 |
| ACCOUNT NO.<br>CORTEZ, THERESA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $14,570 |
| ACCOUNT NO.<br>DAMAS, MARIA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $36,814 |
| ACCOUNT NO.<br>DAMAS, MARIE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $558 |
| ACCOUNT NO.<br>DAVIDS, ALICE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $2,775 |
| ACCOUNT NO.<br>DEMAREST, BRIAN<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $15,177 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
               **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** DENNIS, FILIENNE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $331 |
| **ACCOUNT NO.** DEVINE, CLAIRE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $1,029 |
| **ACCOUNT NO.** DOOKHAN, CLEMENT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $29,520 |
| **ACCOUNT NO.** DOOKHARAN, DARSHANIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $42,369 |
| **ACCOUNT NO.** ELLIOTT, LORNA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $36,801 |
| **ACCOUNT NO.** ELLIS, LOUISE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $11,218 |
| **ACCOUNT NO.** FERRARIS, MARIA I (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $10,567 |
| **ACCOUNT NO.** FLOOD, MATTHEW (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $17,358 |
| **ACCOUNT NO.** FOFANAH, BINTU (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $353 |

**In re**  Saint Vincents Catholic Medical Centers of New York                    ,          **Case No.**   10-11963

**Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FRANKLIN, JANICE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $931 |
| ACCOUNT NO. | | | | | | | |
| FULLY, MUSU (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $891 |
| ACCOUNT NO. | | | | | | | |
| GAYNOR, VERONA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $63,102 |
| ACCOUNT NO. | | | | | | | |
| GIGLIO, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $65,465 |
| ACCOUNT NO. | | | | | | | |
| GITTENS, TRICIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $1,091 |
| ACCOUNT NO. | | | | | | | |
| GITTER, EDWARD (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $43 |
| ACCOUNT NO. | | | | | | | |
| GLENFORD, LEE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $9,442 |
| ACCOUNT NO. | | | | | | | |
| GORDEN-CHINSOON, VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $260 |
| ACCOUNT NO. | | | | | | | |
| GRAMONTE, NORMITA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $68,834 |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.   10-11963
           **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GREEN, VALBERT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $4,398 |
| ACCOUNT NO. GRIFFITH, ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $16,714 |
| ACCOUNT NO. GRIFFITH, SARAH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $5,235 |
| ACCOUNT NO. HALL, JOYCE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $5,145 |
| ACCOUNT NO. HANNA, JANET (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $439 |
| ACCOUNT NO. HARRISON, JASON (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $835 |
| ACCOUNT NO. HENRY, HOWARD (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $2,252 |
| ACCOUNT NO. HERNANDEZ, JOSE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $4,022 |
| ACCOUNT NO. HESHIMU-JONES, LYSTRA A (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $116,155 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
        **Debtor**                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HIGA, JENNIFER (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $120 |
| ACCOUNT NO. HOYTE, ALMENA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $206 |
| ACCOUNT NO. ISAAC, MERLIN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $233 |
| ACCOUNT NO. JAMES, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $34,886 |
| ACCOUNT NO. JEANTY, MARIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $3,801 |
| ACCOUNT NO. JORDAN, MERVYN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $440 |
| ACCOUNT NO. JOSEPH, GERARD (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $1,038 |
| ACCOUNT NO. KALLON, AGNES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $16,203 |
| ACCOUNT NO. KELLY, ELLEN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $2,932 |

B 6F (Official Form 6F) (12/07)

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963
_____        _____
        **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KONNEH, MAWA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $2,260 |
| ACCOUNT NO. <br> KU, JENNY <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $268 |
| ACCOUNT NO. <br> LACCONA, ELENA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $204 |
| ACCOUNT NO. <br> LARA, HEATHER <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $32,089 |
| ACCOUNT NO. <br> LAVEGA, AMANDA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $29,321 |
| ACCOUNT NO. <br> LEDERMAN, DORIS <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $249 |
| ACCOUNT NO. <br> LENNON, ANNIE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $204 |
| ACCOUNT NO. <br> LEON, YANICK <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $863 |
| ACCOUNT NO. <br> LERNER, MICHAEL <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $4,972 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.**  10-11963
_____    _____
       **Debtor**    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** LIANG, XUE Q (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $9,417 |
| **ACCOUNT NO.** LINDAIN-ORENA, TERESITA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $8,225 |
| **ACCOUNT NO.** LIPPIELLO, PAUL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $39,003 |
| **ACCOUNT NO.** LOESCH, MACKENZIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $13,046 |
| **ACCOUNT NO.** LOGAN, LINDA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $1,338 |
| **ACCOUNT NO.** LUGO, PETER (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $181,936 |
| **ACCOUNT NO.** MALDONADO, FERNANDO (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $43,975 |
| **ACCOUNT NO.** MANON, LILLIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $120 |
| **ACCOUNT NO.** MARK, WENDY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $5,142 |

**In re** Saint Vincents Catholic Medical Centers of New York ,    **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARTIN, ROSEMARY<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $8,245 |
| ACCOUNT NO.<br>MARTIN, TOCCARA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $5,720 |
| ACCOUNT NO.<br>MATAMOROS, EDGAR<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $10,451 |
| ACCOUNT NO.<br>MAURO, ANTOINETTA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $67,400 |
| ACCOUNT NO.<br>MAZZEO, JON<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $267 |
| ACCOUNT NO.<br>MCGOVERN, SIOBHAN<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $143 |
| ACCOUNT NO.<br>MCINDOE, DENISE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $29,500 |
| ACCOUNT NO.<br>MINOZZI, NANCY<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $566 |
| ACCOUNT NO.<br>MONTERO, LEONA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $227 |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u> ,     Case No. <u>10-11963</u>
          **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MORGAN, JERROND (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $6,236 |
| ACCOUNT NO. MORRISON, KOMESIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $22,480 |
| ACCOUNT NO. MOSS, SHAVON (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $1,284 |
| ACCOUNT NO. MULLEN, DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $120 |
| ACCOUNT NO. MUNIZ, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $292 |
| ACCOUNT NO. NAPOLI, ANNA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $385 |
| ACCOUNT NO. NAUGHTON, GEORGEANN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $612 |
| ACCOUNT NO. NAVARRETE, MANUEL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $672 |
| ACCOUNT NO. NDOW, SAINABOU (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $516 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York ,        Case No.   10-11963
        **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NICELY, KARLENE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $262 |
| ACCOUNT NO. O'NEILL, CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $784 |
| ACCOUNT NO. ONWUNALI, KELVIN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $666 |
| ACCOUNT NO. ORLICK, ALEC (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $706 |
| ACCOUNT NO. PACE, RAFFAELE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $164 |
| ACCOUNT NO. PACHECO, DELIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $537 |
| ACCOUNT NO. PALADIO, BENEDICT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $567 |
| ACCOUNT NO. PAMM, CAROL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $229 |
| ACCOUNT NO. PENIOWICH, REGINA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $1,264 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963

            **Debtor**                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PICULICH, GLORIA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $32,177 |
| ACCOUNT NO. <br> PIERRE, EUNDIE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $6,943 |
| ACCOUNT NO. <br> PRESTI, FREDERICK <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $176 |
| ACCOUNT NO. <br> RIVERA, LOURDES <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $290 |
| ACCOUNT NO. <br> RIVERA, MARIA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $163 |
| ACCOUNT NO. <br> RIVERS, MARGARET <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $29,975 |
| ACCOUNT NO. <br> ROBERTS, CARLANDO <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $680 |
| ACCOUNT NO. <br> ROBERTS, WESLEY <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $109 |
| ACCOUNT NO. <br> ROBINSON, THERESA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - CLOSED | | | | X | | | $1,258 |

**In re** Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
  **Debtor**                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SANNER, PETER (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $120 |
| ACCOUNT NO. SANTINI, ANTHONY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $2,912 |
| ACCOUNT NO. SCHOEN, COREY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $1,908 |
| ACCOUNT NO. SHUFLEDER, KAREN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $28,810 |
| ACCOUNT NO. SIDHAR, KUNAL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $120 |
| ACCOUNT NO. SILVERSTEIN, MERYL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $72,384 |
| ACCOUNT NO. SLINEY, DEBORAH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $8,555 |
| ACCOUNT NO. SOOFI, YOUSEF (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $210 |
| ACCOUNT NO. SUAREZ, ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $451 |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York        ,        Case No.   10-11963
                                    Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TOBEE, BEATRICE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $109,538 |
| ACCOUNT NO. URIBE, LUIS (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $2,885 |
| ACCOUNT NO. VICIERE-LIGODE, MARTHINE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $8,632 |
| ACCOUNT NO. VICIERELIGONDE, MARTHINE V (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $31,237 |
| ACCOUNT NO. VILLANUEVA, HELEN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $239 |
| ACCOUNT NO. VIXAMA, EVE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $35,723 |
| ACCOUNT NO. WAITHE, SHELLY ANN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $2,059 |
| ACCOUNT NO. WARNER, CARISSA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $917 |
| ACCOUNT NO. WHEA, COMFORT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - CLOSED | X | | | $302 |

**In re** _Saint Vincents Catholic Medical Centers of New York_ ,     **Case No.** _10-11963_

       **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WIERBOWSKI, MICHELE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $377 |
| ACCOUNT NO.<br>WILLIAMS, BEVERLY A<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $28,244 |
| ACCOUNT NO.<br>WILLIAMS, REGINALD<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $151 |
| ACCOUNT NO.<br>WILSON, KING EMIL<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $68,724 |
| ACCOUNT NO.<br>YOUNG, BERYL<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $1,712 |
| ACCOUNT NO.<br>YULFO, EDWIN<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $6,224 |
| ACCOUNT NO.<br>ZUYEVA, TATYANA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - CLOSED | | | | X | | | $5,447 |
| ACCOUNT NO.<br>ABRAMOVA, JANET<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>ABUD, FARIDA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ADAMS, SHEILA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ADAMS, SHELIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** AGYEMANG, KATE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** AGYEMANG, KATE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ALCIVAR, SOLANDAR (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ALEXANDER, CELESTE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ALMODOVAR, EDWIN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** AMARANTE, MARIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** AMOROSSO, ANDREW (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,        Case No.   10-11963
_____                                    _____
                   **Debtor**                                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ANDRADE, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ANDRADE, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ANDRUZZI, JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ANGERMEIER, JEAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ANGO, TAWAKALIT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ANNARUMMA, ANNE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ARGENTIERI, ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ARROYO, JOSE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** ASSEMBLY, NERY RAQUEL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,     Case No.  10-11963
_____
         **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** AWUAH, KWASI (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BACCHUS, NATALIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BAILEY, MAUD (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BAILOUS, CLIFFORD (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BALLENTINE, JEAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BARNES, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BAROZIE, JOSEPH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BARTOLOMEO, GIUSEPPE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** BASILE, JUDITH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963

**Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BAUTISTA, ELIZABETH <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> BAVUSO, GAILMARIE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> BERLUS, SIMONE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> BERNABO, JOYCE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> BETHEA, MARVIN <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> BETHEA, MARVIN <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> BOBIN, KAREN <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> BRADSHAW, DWAYNE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> BRICE, SECOULA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963

           **Debtor**                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRITTON, PURANDAI<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>BROCKETT, CAROLYN<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>BROCKETT, FELICIA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>BROCKETT, PHYLLIS<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>BROOKS, ALETHA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>BUCCELLATO, JOSEPH<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>BUNBURY, BIRGET<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>BURGESS, GLADYS<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>BURKE, LEWIS<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____

        **Debtor**     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** BUSTAMENTE, ALBA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CADORE, WAYNE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CAJIGAS, LOURDES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CAMPBELL, CAROL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CAMPBELL, EDREL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CAMPBELL, EDREL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CAMPBELL, GLESTER (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CAMPBELL, MEGAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** CANALES, GHISELLE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re <u>Saint Vincents Catholic Medical Centers of New York</u>, Case No. <u>10-11963</u>

**Debtor**                                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CARMELA, IANNACCI <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> CARTER, DEBORAH <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> CARTER, DEBORAH <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> CARUCCI, CONNIE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> CASTAGNETTI, ANNE MARIE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> CATON, RAPHAEL <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> CERNAUSKAS, JOANNE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> CHIARAMONTE, ROSALIE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> CHILELLI, BARBARA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York            ,            Case No.   10-11963
_____
        **Debtor**                                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CHILELLI, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. CHILELLI, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. CIRAOLA, BRENDA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. CLARK, HATTIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. CLARKE, EUGENE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. CLARKE, KINGSLEY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. CLARKE, SYBIL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. CLEARWATER, SHANNON (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. COCKING, NATASHA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York , **Case No.** 10-11963
    **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CODOLUTO, CAMILLE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| COLON, GEORGINA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CORNELIUS, LEONA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| COTILLO, PATRICK (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| CROWLEY, CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| DAMAS, MARIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| DELANEY, BRIAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| DEMIROVSKA, MUNEVER (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| DEPINTO, JOHN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963

**Debtor** **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** DIGIOVANNI, ANNUZIATTA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DIRENDE, MIRELLA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DOBSON, JAMES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DONEGAN, HATTIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DONNELLY, FRANCES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DORY, PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DOWDING, JANET (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DOYLE-LEWIS, CELENE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** DRUMMOND, VERONICA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York         ,       Case No.   10-11963
              **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> EATMON, LORETTA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> ECHEVARRIA, MICHAEL <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> EFFERSON, TYRONE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> ELLIS, LILLIAN <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> ELLISON-LEO, MAXINE E <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> FANTICOLA, LINDA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> FELICIANO, SYLVIA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> FENELON, ROSE MARIE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> FENELON, ROSE MARIE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963
           **Debtor**                                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>FENELON, ROSE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FERGUSON, MELISSA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FERNANDEZ, ALICE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FERRARA, GRACE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FISHER, DELECEITA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FLICKINGER, CHARLES<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FONSECA, FRANCES<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FONSECA, FRANCES<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>FONSEKA, WIJAYA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York   ,          Case No.  10-11963
                        Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FORBES, BEVERLY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. FORD, JOAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. FRANCOIS-BENJAMI, MICHELINE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. FUENTES, JAMES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. FUENTES, JAMES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. FUENTES, JAMES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GALICIA, NORMA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GAMBINO, URSULA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GARCIA, ISABEL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

**Debtor**   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GARCIA, ISABEL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GARCIA, LOUIS (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GATLING, JEAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GAUR, AMMINNI (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GEHRING, WALT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GERNON, MARGARET E. (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GERNON, MARGARET (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GESUALDI, MARYANN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GIBSON, THERESA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
        **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GIST, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GLOVER, FLORENCE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GLOVER, FLORENCE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GOMEZ, ELSA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GONZALEZ, LUISA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GOODLUCK, DOUGLAS (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GORDON, DONNA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GORDON, VICTOR (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. GOURDET, LULLIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     **Case No.** <u>10-11963</u>

                     **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GRANT, CHICKKEETA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GREEN, JOSEPH <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GREGORIO, SUZANNE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GRIFFITH, ANGELA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GUARIN, MARTHA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GUERRINI, DEBRA A <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GUTIERREZ, CARMEN <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> GWIZDALOSKI, ROSEANN <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> HALFPENNY, PETER <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963

**Debtor**                                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HAYE, LORNA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. HAYE, LORNA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. HENRY, EDITH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. HENRY, HOWARD (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. HEYWOOD, BENILA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. HOFMO, SONJA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. HOU, ROBERT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. HUSBANDS, JUDITH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. IOVINO, DEBRA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

In re    Saint Vincents Catholic Medical Centers of New York    ,        Case No.  10-11963
            **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JACKSON, ANGELA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. JAMES, BARBARA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. JEFFERS, HAZEL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. JETER-JEMMOTT, REGINA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. JOHNSON, SHAWN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. JONES, CHANTALLE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. JORDAN, GILBERTO (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. KATAMIDZE-SAURI, MAIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. KEEL, MURIEL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,   **Case No.** 10-11963

_____**Debtor**_____                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KING, LINDA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  KING-VALLS, PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  KOCHUMMEN, MONACHAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  KOERNER, PATRICIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  KRIEGER, CAROLANN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  KULLMAN, DONNA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  LABRUSCIANO, FRANCES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  LAMARCHE, ANGELINA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  LAVEGA, AMANDA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,     Case No.   10-11963
                        **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LAVEGA, AMANDA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LAVEGA, AMANDA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LAVIA, JUDITH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LEACH, MILLICENT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LEE, GLENSFORD (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LEE, TONY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LEWIS, SHENNETTE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LIMERICK, IROSE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| LOGAN, LINDA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,     Case No.   10-11963

                    **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LOPEZ, EVELYN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. LOWE, DETTA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MACAULEY, DOLORES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MALLIEN, KATHLEEN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MARIAMMA, DANIEL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MARTINEZ, ALBA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MASTERS, ALICE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MATLIN, DROGE DIANE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MAUTONE, MARIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
                              **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MAYVILLE, CATHY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MAZA, JUAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MCALPIN, YVONNE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MCCLAIN, MARY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MCCONNELL, SUSAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MCGRATH, MARY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MCLAUGHLIN, MOREEN R (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MERCADO, ANNIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. MERINO, LEONORE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,   **Case No.** <u>10-11963</u>

<div align="center"><b>Debtor</b>                    <b>(If known)</b></div>

<div align="center">

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MIGAN, GANDONOU JULYSE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>MILTON, FLOYD<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>MIRABEL, JAMES<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>MISSOURI, DAVID<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>MOMO, BERNICE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>MOORE-ADEBUGA, HATTIE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>MORALES, LEONA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>MORENO, GRACE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>MUCERINO, THEODORA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York       ,          Case No.   10-11963
                        **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MUNOZ, RAMON <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> MURPHY, CHRIS <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> MUSTO, CAROL <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> MUZZONIGRO, DONALD <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> NAKAI, PRITAM <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> NARVAEZ, JESSE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> NELSON, BARRINGTON <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> NICHOLSON, DOROTHY <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> NOLA, MARIE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

**In re** Saint Vincents Catholic Medical Centers of New York ,     **Case No.** 10-11963

**Debtor**     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>NOONAN, MICHAEL<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>NUGNES, BARBARA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>OFORI, BARBARA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>O'KEEFE, MARY<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ONABANJO, MUKA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ONWUBU, AMADIFE JUSTINA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>ORMAZA, JOSE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>OSBORNE, CELIA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| **ACCOUNT NO.**<br>OSBOURNE, SHIRLEY<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York        ,        Case No.   10-11963
                        **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PADILLA, PAUL (ADDRESS WITHHELD FOR PRIVACY)  WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.  PAGAN, JEANETTE (ADDRESS WITHHELD FOR PRIVACY)  WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.  PALMIERI, DOREEN (ADDRESS WITHHELD FOR PRIVACY)  WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.  PANZELLA, VICTOR (ADDRESS WITHHELD FOR PRIVACY)  WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.  PASCALE, JOSEPHINE (ADDRESS WITHHELD FOR PRIVACY)  WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.  PAUL-CANTERBURY, JILLIAN (ADDRESS WITHHELD FOR PRIVACY)  WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.  PAUL-VAILLANT, CLEANTHE (ADDRESS WITHHELD FOR PRIVACY)  WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.  PEREZ, CARMELO (ADDRESS WITHHELD FOR PRIVACY)  WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.  PERRICONE, ANDREA (ADDRESS WITHHELD FOR PRIVACY)  WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
       **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PERRY, MARLENE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>PETERS, KERRON<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>PHILIPPE, DANIELLE<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>PIETRACATELLA, CAROL<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>PORTES, NILDA<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>POWELL, HUPERT<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>PROANO, CLAUDIO<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>QUASHIE, RUDOLPH<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br>QUATTLANDER, MARGARET<br>(ADDRESS WITHHELD FOR PRIVACY)<br><br>WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
       **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RASHID, AZRA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| REYES, GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| RINCON, GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| RIOS, IYONNIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| RIOS, IYONNIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| RIVERA, BENJAMIN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| RIVERA, FRANCISCO (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| RIVERA, ROSA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ROBINSON, GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re ___Saint Vincents Catholic Medical Centers of New York___,     Case No. __10-11963_____

        **Debtor**                                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROCOURT, YOLETTE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. RODRIGUEZ, EDWIN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. RODRIGUEZ, ESTEVAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. ROJAS, MARCOS (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. ROMERO, CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. ROPER, SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. ROPER, SANDRA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. ROSS, CARLA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. ROTHMAN, NATHALIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

In re ___Saint Vincents Catholic Medical Centers of New York___ ,       Case No. ___10-11963_____

**Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROWE, GLORIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. RUCKER, ALAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. RUSSELL, MARY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. SAEZ, CARMEN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. SAINT-URBAIN, YROSE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. SALOMA, LAURA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. SANTANA, DIANA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. SANTIAGO, OSCAR (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. SAWYER, ANNIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   

**Debtor**                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** SCAFURI, GAETANA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SCAVUZZO, ANGELICA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SCHWEIGERT, PAUL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SEAVEY, CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SERGI, ELIZABETH (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SHEHAJ, FIQUIRE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SIGNORINI, JOANNE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SIMON-NAGAMANY, SANTY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** SIMONS, SHAWN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

**In re** __Saint Vincents Catholic Medical Centers of New York__ ,    **Case No.** __10-11963_____

    **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SIRIY, GLEYZER RUSUDAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| SMITH, LYDIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| SMITH, PAUL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| SMITH, PAUL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| STIRTON, CATHERINE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| STREFFACIO, VINCENT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| STRUSMAN, BEATRICE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| STRUSMAN, BEATRICE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| TAYLOR, PRUDENCE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

B 6F (Official Form 6F) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
             **Debtor**                                                                  **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TAYLOR-HRYSZKO, ELIZABETH <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> TEGNESTAM, LINDA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> TISBE, CARMELITA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> TOGBA, FAITH <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> TOMLIN, LYNN <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> TORIO, MARIE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> TOWNSEND, FRANCINE <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> TURCHI, ENRICO <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br> TYSON-GEORGE, FELICIA <br> (ADDRESS WITHHELD FOR PRIVACY) <br><br> WORKER'S COMP - OPEN | | | | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963

_____Debtor_____                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** VATHAPALLY, SONICHAN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** VELASQUEZ, CARLOS (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** VELEZ, JAMES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** VELUZ, STEPHANY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** VILLAMAR, ASTERIA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** VINCENT, (LOUS) YVANNE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WALCOTT, EULA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WEEKES, FRANCES (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WHEA, COMFORT (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

**In re**  Saint Vincents Catholic Medical Centers of New York      ,      **Case No.**  10-11963

────────────────────────────────────────

**Debtor**                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** WINTER, KERWIN (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WOLF, RASALIND (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WOLFE, SELMA(DEC'D) (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WOLINSKI, NANCY (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WOODHOUSE, ELENA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WRENN, ANNE M (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WRENN, ANNE MARIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** WYSOCZANSKA, ELZBIETA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| **ACCOUNT NO.** YORK, SAMANTHA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.   10-11963

      **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  YOUMANS, MARJORIE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  YOUNG, BERYL (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  YOUNG, DIANNE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  YOUNG, ERNESTINE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  YUKHANNOVA, SVETLANA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  ZIDOR-TANNIS, SHEILA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  ZINCKE, FLORETTE (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |
| ACCOUNT NO.  ZYKO, LISA (ADDRESS WITHHELD FOR PRIVACY) | | | WORKER'S COMP - OPEN | X | X | X | UNDETERMINED |

In re  Saint Vincents Catholic Medical Centers of New York      ,          Case No.   10-11963

**Debtor**                                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

|  |  |
|---|---|
| Total ➤ | $414,181,996 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Saint Vincents Catholic Medical Centers of New York      ,      Case No.  10-11963
          **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## Summary

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If  a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | CLINICAL AGREEMENT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | CONFIDENTIALITY AGREEMENT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | CONSULTING AGREEMENT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | EDUCATION AGREEMENT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | EMPLOYEE RELATED | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | EQUIPMENT LEASE | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | GRANT CONTRACT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | HOSPICE SERVICES | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | INSURANCE | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | LABORATORY SERVICES | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | LEASE AGREEMENT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | LICENSE AGREEMENT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | MISCELLANEOUS | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | PURCHASE AGREEMENT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | RESEARCH CONTRACT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | SERVICE AGREEMENT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | SUPPLY AGREEMENT | |
| SEE SCHEDULE G DETAIL WHICH IMMEDIATELY FOLLOWS SCHEDULE G SUMMARY | SURETY BOND | |

120  continuation sheets
       attached

**In re** ___Saint Vincents Catholic Medical Centers of New York___ ,    **Case No.** __10-11963__
<div align="right">(If known)</div>

      **Debtor**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## Specific Notes

Schedule G contains a listing of the Debtors' existing executory contracts and unexpired leases as of the Petition Date. Given the complexity of the Debtors' business, inadvertent errors, omissions or the over-inclusion of such contracts or leases may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability or the executory nature of any contract or other agreement set forth in Schedule G and to amend or supplement Schedule G if necessary.

In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The contracts, agreements and leases listed on Schedule G may have expired or been modified, amended and/or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements, which may not be listed on Schedule G. The presence (or omission) of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is (or is not) an executory contract or unexpired lease.

In the ordinary course of their businesses, the Debtors may have entered into certain agreements, including confidentiality agreements, non-disclosure agreements, non-compete agreements, access agreements, service agreements and purchase orders. Although such agreements may be executory contracts, they are not included in Schedule G. To the extent that such agreements are executory contracts, the Debtors reserve all of their rights with respect to any of these agreements. The Debtors reserve all of their rights to amend Schedule G to include such agreements, as appropriate.

It is possible that an individual contract listing on Schedule G may constitute multiple, severable executory contracts and, conversely, multiple listings may constitute a single integrated contract. Nothing on Schedule G shall be a waiver of the Debtors' right to contest the legal status of any such agreement or agreements as multiple or individual contracts, respectively.

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963   
     **Debtor**                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ABBOTT CARDIOVASCULAR SYSTEMS, INC.<br>3200 LAKESIDE DRIVE<br>SANTA CLARA, CA  95054 | CLINICAL AGREEMENT | CLINICAL TRIAL SITE AGREEMENT |
| ABBOTT CARDIOVASCULAR SYSTEMS, INC.<br>3200 LAKESIDE DRIVE<br>SANTA CLARA, CA  95054 | CLINICAL AGREEMENT | MASTER CLINICAL TRIAL AGREEMENT |
| ABBOTT VASCULAR SOLUTIONS INC.<br>3200 LAKESIDE DRIVE<br>SANTA CLARA, CA  95054 | CLINICAL AGREEMENT | CLINICAL TRIAL SITE AGREEMENT |
| ABBOTT VASCULAR SOLUTIONS INC.<br>3200 LAKESIDE DRIVE<br>SANTA CLARA, CA  95054 | CLINICAL AGREEMENT | CLINICAL TRIAL SITE AGREEMENT |
| AMGEN, INC.<br>ONE AMGEN CENTER DRIVE<br>THOUSAND OAKS, CA  91320 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| APPLIED MOLECULAR EVOLUTION, INC.<br>3520 DUNHILL ST<br>SAN DIEGO, CA  92121 | CLINICAL AGREEMENT | CLINICAL STUDY AGREEMENT |
| APTIUM ONCOLOGY RESEARCH NETWORK<br>8201 BEVERLY BOULEVARD<br>LOS ANGELES, CA  90048 | CLINICAL AGREEMENT | CLINICAL RESEARCH AGREEMENT |
| APTIUM ONCOLOGY RESEARCH NETWORK<br>ADDRESS UNAVAILABLE AT TIME OF FILING | CLINICAL AGREEMENT | CLINICAL STUDY PARTICIPATION AGREEMENT |
| APTIUM RESEARCH NETWORK<br>8201 BEVERLY BOULEVARD<br>LOS ANGELES, CA  90048 | CLINICAL AGREEMENT | CLINICAL STUDY AGREEMENT |
| APTIUM RESEARCH NETWORK<br>8201 BEVERLY BOULEVARD<br>LOS ANGELES, CA  90048 | CLINICAL AGREEMENT | CLINICAL STUDY AGREEMENT |
| APTIUM RESEARCH NETWORK<br>8201 BEVERLY BOULEVARD<br>LOS ANGELES, CA  90048 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| ASPECT MEDICAL SYSTEMS, INC.<br>ONE UPLAND ROAD<br>NORWOOD, MA  2062 | CLINICAL AGREEMENT | CLINICAL RESEARCH STUDY AGREEMENT |
| ASPECT MEDICAL SYSTEMS, INC.<br>ONE UPLAND ROAD<br>NORWOOD, MA  2062 | CLINICAL AGREEMENT | CLINICAL RESEARCH STUDY AGREEMENT |
| AVEXA LIMITED<br>576 SWAN STREET<br>RICHMOND<br>VICTORIA, NY  3121<br>AUSTRALIA | CLINICAL AGREEMENT | CLINICAL STUDY INDEMNIFICATION AGREEMENT |
| BIOMEDICAL ALLIANCE OF NEW YORK<br>444 LAKEVILLE ROAD<br>NEW HYDE PARK, NY  11042 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| BIOTEST AG<br>LANDSTEINERSTRASSE 5<br>DR  63303<br>GERMANY | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963

　　　　　　　Debtor                                                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. 900 RIDGEBURY ROAD RIDGEFIELD, CT  6877 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| CANCER INTERNATIONAL RESEARCH GROUP 9925-109TH ST SUITE 1100 EDMONTON, AL CANADA | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| CARDIOVASCULAR SYSTEMS, INC 651 CAMPUS DRIVE ST. PAUL, MN  55112 | CLINICAL AGREEMENT | SPONSOR, SITE, AND INVESTIGATOR CLINICAL TRIAL AGREEMENT |
| CARPATI, CHARLES MD 153 W. 11ST NEW YORK, NY  10011 | CLINICAL AGREEMENT | CLINICAL STUDY SITE AGREEMENT |
| CELGENE CORPORATION 86 MORRIS AVENUE SUMMIT, NJ  7901 | CLINICAL AGREEMENT | INVESTIGATOR INITIATED CLINICAL STUDY AGREEMENT |
| CEPHALON, INC. 41 MOORES ROAD FRAZER, PA  19355 | CLINICAL AGREEMENT | MASTER CLINICAL TRIAL AGREEMENT |
| CEPHALON, INC. 41 MOORES ROAD FRAZER, PA  19355 | CLINICAL AGREEMENT | MASTER CLINICAL TRIAL AGREEMENT |
| CEPHALON, INC. C/O TAL Z ZAKS, MD PHD (VP - CLINICAL RESEARCH ONCOLOGY) | CLINICAL AGREEMENT | CLINICAL TRIAL PROTOCOL WORK ORDER PURSUANT TO MASTER CLINICAL TRIAL AGREEMENT |
| COPPOLA, JOHN MD 170 W. 12ST NEW YORK, NY  10011 | CLINICAL AGREEMENT | CLINICAL TRIAL SITE AGREEMENT |
| COPPOLA, JOHN MD 170 W. 12ST NEW YORK, NY  10011 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| COUGAR BIOTECHNOLOGY, INC. 10990 WILSHIRE BLVD. STE 1200 LOS ANGELES, CA  90024 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| DUKE UNIVERSITY 2301 ERWIN RD DURHAM, NC  27715 | CLINICAL AGREEMENT | AMENDMENT #2 TO CLINICAL RESEARCH PARTICIPATION AGREEMENT |
| ENZON PHARMACEUTICALS, INC. 685 ROUTE 202-206 BRIDGEWATER, NJ  8807 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| FANUCCHI, MICHAEL  MD 325 W. 15TH ST NEW YORK, NY | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| GILEAD SCIENCES, INC. 333 LAKESIDE DRIVE FOSTER CITY, CA  94404 | CLINICAL AGREEMENT | US CLINICAL TRIAL AGREEMENT FOR PROTOCOL GS-US-183-0144 |
| GILEAD SCIENCES, INC. 333 LAKESIDE DRIVE FOSTER CITY, CA  94404 | CLINICAL AGREEMENT | US CLINICAL TRIAL AGREEMENT FOR PROTOCOL EA-US-205-0111 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963_____

**Debtor**                                                           **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| HOFFMAN-LA ROCHE INC<br>340 KINGSLAND STREET<br>NUTLEY, NJ  7110 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| IMCLONE SYSTEMS CORPORATION<br>33 IMCLONE DRIVE<br>BRANCHBURG, NJ  8876 | CLINICAL AGREEMENT | CLINICAL STUDY AGREEMENT |
| INNATE PHARMA SA<br>117 AVENUE DE LUMINY<br>MARSEILLE, 13009<br>FRANCE | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| INNATE PHARMA<br>117 AVENUE DE LUMINY<br>MARSEILLE, 13009<br>FRANCE | CLINICAL AGREEMENT | REQUEST FOR CONTRACT PREPARATION AND REVIEW |
| INSPIRE PHARMACEUTICALS, INC.<br>ATTN: GENERAL COUNSEL<br>4222 EMPEROR BLVD.<br>SUITE 200<br>DURHAM, NC  27703 | CLINICAL AGREEMENT | INSPIRE PHARMACEUTICALS, INC. - CLINICAL STUDY AGREEMENT |
| INSPIRE PHARMACEUTICALS, INC.<br>ATTN: GENERAL COUNSEL<br>4222 EMPEROR BLVD.<br>SUITE 200<br>DURHAM, NC  27703 | CLINICAL AGREEMENT | INSPIRE PHARMACEUTICALS, INC. CLINICAL STUDY AGREEMENT |
| JAGANNATH,SUNDAR MD<br>375 W. 15TH STREET<br>NEW YORK, NY  10011 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| JOHNSON & JOHNSON PHARMACEUTICAL RESEARCH &<br>DEVELOPMENT L.L.C.<br>PO BOX 300, 920 U.S. ROUTE 202 SOUTH<br>RARITAN, NJ  08869 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| JOHNSON, LIVETTE MD<br>170 WEST 12TH ST<br>NR 1402<br>NEW YORK, NY  10011 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT BETWEEN PPD DEVELOPMENT, LP, SAINT VINCENTS CATHOLIC MEDICAL CENTER AND LIVETTE JOHNSON, MD |
| KAUFMAN, DAVID MD<br>ADDRESS UNAVAILABLE AT TIME OF FILING | CLINICAL AGREEMENT | US CLINICAL TRIAL AGREEMENT FOR PROTOCOL GS-US-183-0144 |
| KEAN UNIVERSITY<br>1000 MORRIS AVENUE<br>UNION, NJ  07083 | CLINICAL AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| LI, ZUJUN M.D.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | CLINICAL AGREEMENT | CLINICAL STUDY AGREEMENT |
| LUGO, LUZ MD<br>153 WEST ELEVENTH ST<br>NEW YORK, NY  10011 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| MEDTRONIC VASCULAR, INC.<br>3576 UNOCAL PLACE<br>SANTA ROSA, CA  95403 | CLINICAL AGREEMENT | CLINICAL STUDY AGREEMENT |
| MERCK & CO., INC.<br>210 CARNEGIE CENTER<br>PRINCETON, NJ  8450 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,    Case No.  10-11963
_____
    **Debtor**                                            **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MERCK & CO., INC. 210 CARNEGIE CENTER PRINCETON, NJ 8450 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| MERCY COLLEGE 555 BROADWAY DOBBS FERRY NEW YORK, NY 10522 | CLINICAL AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| MILLENNIUM PHARMACEUTICALS, INC. 40 LANDSDOWNE STREET CAMBRIDGE, MA 2139 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| MOUNT SINAI SCHOOL OF MEDICINE OF NEW YORK UNIVERSITY ONE GUSTAVE L. LEVY PLACE NEW YORK, NY 10011 | CLINICAL AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| MOUNT SINAI SCHOOL OF MEDICINE ONE GUSTAVE L. LEVY PLACE NEW YORK, NY 10029 | CLINICAL AGREEMENT | CLINICAL SITE AGREEMENT |
| NOVARTIS PHARMACEUTICALS CORPORATION 59 ROUTE 10 EAST HANOVER, NJ 7936 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| ONCONOVA THERAPEUTICS, INC. 375 PHEASANT RUN NEWTOWN, PA 18940 | CLINICAL AGREEMENT | CLINICAL STUDY AGREEMENT |
| OZMOSIS RESEARCH INC. MARS CENTRE SOUTH TOWER 101 COLLEGE STREET SUITE 404 TORONTO, ON M5G IL7 CA | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| PARAGON BIOMEDICAL, INC. 9685 RESEARCH DRIVE IRVINE, CA 92618 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| PAREXEL INTERNATIONAL, LLC 200 WEST ST. WALTHAM, MA 2451 | CLINICAL AGREEMENT | US CLINICAL TRIAL AGREEMENT FOR PROTOCOL EA-US-205-0111 |
| PAREXEL INTERNATIONAL, LLC 200 WEST ST. WALTHAM, MA 2451 | CLINICAL AGREEMENT | US CLINICAL TRIAL AGREEMENT FOR PROTOCOL GS-US-183-0144 |
| PAREXEL INTERNATIONAL, LLC 200 WEST ST. WALTHAM, MA 2451 | CLINICAL AGREEMENT | CLINICAL STUDY SITE AGREEMENT |
| PATRICIA WALKER, MD, AS PRINCIPAL INVESTIGATOR SAINT VINCENT'S HOSPITAL 170 W. 12TH STREET NEW YORK, NY 10011 | CLINICAL AGREEMENT | INSPIRE PHARMACEUTICALS, INC. CLINICAL STUDY AGREEMENT |
| PHARMACEUTICAL RESEARCH ASSOCIATES, INC 4105 LEWIS AND CLARK DRIVE CHARLOTTESVILLE, VA 22911 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| PHARMACEUTICAL RESEARCH ASSOCIATES, INC. 630 DRESHER ROAD HORSHAM, PA 19044 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York       ,          Case No.   10-11963                        
        **Debtor**                                                                       **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| PHARMACEUTICALS, INC.<br>780 MEMORIAL DRIVE<br>CAMBRIDGE, MA  2139 | CLINICAL AGREEMENT | MASTER CLINICAL TRIAL AGREEMENT |
| PLC MEDICAL SYSTEMS, INC<br>10 FORGE PARK<br>FRANKLIN, MA  2038 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| PPD DEVELOPMENT, LP (CONTRACT RESEACH ORGANIZATION ACTING AS AN INDEPENDENT CONTRACTOR, TO ACT ON BE<br>929 NORTH FRONT STREET<br>WILMINGTON, NC  28401 | CLINICAL AGREEMENT | CLINICAL TRIAL PROTOCOL WORK ORDER PURSUANT TO MASTER CLINICAL TRIAL AGREEMENT |
| PPD DEVELOPMENT, LP<br>929 NORTH FRONT STREET<br>WILMINGTON, NC  28401 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT BETWEEN PPD DEVELOPMENT, LP, SAINT VINCENTS CATHOLIC MEDICAL CENTER AND LIVETTE JOHNSON, MD |
| PPD DEVELOPMENT, LP<br>929 NORTH FRONT STREET<br>WILMINGTON, NC  28401 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT BETWEEN PPD DEVELOPMENT, LP, SAINT VINCENT CATHOLIC MEDICAL CENTERS OF NEW YORK AND AZRA RAZA, MD |
| PTC THERAPEUTICS, INC.<br>100 CORPORATE COURT<br>SOUTH PLAINFIELD, NJ  7080 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| RADY CHILDREN'S HOSPITAL- SAN DIEGO     MAIL CODE 5119<br>3020 CHILDREN'S WAY<br>SAN DIEGO, CA  92123 | CLINICAL AGREEMENT | CLINICAL ROTATION AGREEMENT |
| ROCHE LABORATORIES INC.<br>340 KINGSLAND STREET<br>NUTLEY, NJ  07110 | CLINICAL AGREEMENT | EARLY ACCESS/CLINICAL TRIAL SAFETY AGREEMENT |
| SANFORD KEMPIN, MD AS INVESTIGATOR<br>ST. VINCENT'S COMPREHENSIVE CANCER CENTER<br>325 WEST 15TH STREET<br>NEW YORK, NY  10011 | CLINICAL AGREEMENT | CLINICAL TRIAL PROTOCOL WORK ORDER PURSUANT TO MASTER CLINICAL TRIAL AGREEMENT |
| SEATTLE GENETICS<br>21823 30TH DR. SE<br>BOTHELL, WA  98021 | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| SMITHKLINE BEECHAM CORPORATION<br>2301 RENAISSANCE BLVD RN0410<br>KING OF PRUSSIA, PA  19406 | CLINICAL AGREEMENT | CLINICAL STUDY AGREEMENT |
| STANILOAE, CEZAR MD<br>ADDRESS UNAVAILABLE AT TIME OF FILING | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| TELIK, INC.<br>3165 PORTER DRIVE<br>PALO ALTO, CA  94304 | CLINICAL AGREEMENT | TELIK, INC. - CLINICAL TRIAL AGREEMENT |
| TIBOTEC PHARMACEUTICALS LIMITED<br>EASTGATE VILLAGE<br>EASTGATE<br>LITTLE ISLAND, CO | CLINICAL AGREEMENT | CLINICAL TRIAL AGREEMENT |
| VERTEX PHARMACEUTICALS INC.<br>130 WAVERLY ST<br>CAMBRIDGE, MA  2139 | CLINICAL AGREEMENT | CLINICAL STUDY AGREEMENT |
| WALKER, PATRICIA MD<br>SAINT VINCENT'S HOSPITAL<br>170 W. 12TH STREET<br>NEW YORK, NY  10011 | CLINICAL AGREEMENT | INSPIRE PHARMACEUTICALS, INC. - CLINICAL STUDY AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York            ,        Case No.   10-11963

**Debtor**                                                                  **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| WALKER, PATRICIA MD<br>SAINT VINCENT'S HOSPITAL<br>170 W. 12TH STREET<br>NEW YORK, NY 10011 | CLINICAL AGREEMENT | US CLINICAL TRIAL AGREEMENT FOR PROTOCOL EA-US-205-0111 |
| WYETH PHARMACEUTICALS INC.<br>ONE BLUE HILL PLAZA 10-160<br>PEARL RIVER, NY 10965 | CLINICAL AGREEMENT | CLINICAL STUDY AGREEMENT |
| YALE UNIVERSITY<br>47 COLLEGE STREET<br>SUITE 203<br>NEW HAVEN, CT 6520 | CLINICAL AGREEMENT | CLINICAL TRAIL AGREEMENT BETWEEN YALE UNIVERSITY AND ST. VINCENT HOSPITAL, WESTCHESTER |
| ACCELITCH<br>5600 N RIVER ROAD<br>STE 885<br>ROSEMONT, IL 60018 | CONFIDENTIALITY AGREEMENT | MUTUAL NON-DISCLOSURE AGREEMENT |
| AETNA LIFE INSURANCE COMPANY<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>GLASTONBURY, CT | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT |
| ALDER BIOPHARMACEUTIFCALS, INC.<br>11804 N. CREEK PARKWAY S.<br>BOTHELL, WA 98011 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| ARRAY BIOPHARMA INC.<br>3200 WALNUT ST<br>BOULDER, CO 803001 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| ASTELLAS PHARMA GLOBAL DEVELOPMENT, INC.<br>THREE PARKWAY NORTH<br>DEERFIELD, IL 60015 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| ATTN: KASHIF Z. SHEIKH (VP)<br>WESTBROOK ACQUISITIONS LLC<br>1370 AVENUE OF THE AMERICAS<br>SUITE 2800<br>NEW YORK, NY 10019 | CONFIDENTIALITY AGREEMENT | WESTBROOK ACQUISITIONS LLC CONFIDENTIALITY AGREEMENT |
| BIOTEST AG<br>LANDSTEINERSTRASSE 5<br>DR 63303<br>GERMANY | CONFIDENTIALITY AGREEMENT | CONFIDENTIAL DISCLOSURE AGREEMENT |
| BRISTOL-MYERS SQUIBB COMPANY<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| CATHOLIC CHARITIES DIOCESE OF BROOKLYN<br>191 JORALEMON STREET<br>BROOKLYN, NY 11201 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| CENTOCOR RESEARCH & DEVELOPMENT, INC.<br>200 GREAT VALLEY PARKWAY<br>MALVERN, PA 19355-1307 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| CEPHALON, INC.<br>41 MOORES ROAD<br>FRAZER, PA 19355 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| CHARLES W. CAMMACK ASSOCIATES, INC<br>DBA CAMMACK LARHETTE<br>TWO RECTOR STREET<br>23RD FLOOR<br>NEW YORK, NY 10006 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AND BUSINESS ASSOCIATE AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
       **Debtor**                                                               **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| COUGAR BIOTECHNOLOGY, INC. 10990 WILSHIRE BLVD. STE 1200 LOS ANGELES, CA  90024 | CONFIDENTIALITY AGREEMENT | MUTUAL CONFIDENTIALITY AGREEMENT |
| CYBERHEALTH CENTER, LLC ADDRESS UNAVAILABLE AT TIME OF FILING | CONFIDENTIALITY AGREEMENT | MUTUAL NON-DISCLOSURE AGREEMENT |
| DOUGLAS DOUGLAS FRANKZEN UNUM LIFE INSURANCE COMPANY 99 PARK AVE. 6TH FLOOR NEW YORK, NY  10016 | CONFIDENTIALITY AGREEMENT | UNUM & MGFS CONFIDENTIALITY AGREEMENT |
| ENZON PHARMACEUTICALS, INC. 685 ROUTE 202-206 BRIDGEWATER, NJ  8807 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| FILLMORE REAL ESTATE COMMERCIAL/INDUSTRIAL PROPERTIES 345 ATLANTIC AVENUE BROOKLYN, NY  11201 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| GANEY, PRESS 405 COLUMBIA PLACE SOUTH BEND, IN  46602 | CONFIDENTIALITY AGREEMENT | PRESS GANEY HOME HEALTH CAHPS TEST - CONFIDENTIALITY AGREEMENT |
| HOFFMAN-LA ROCHE INC 340 KINGSLAND STREET NUTLEY, NJ  7110 | CONFIDENTIALITY AGREEMENT | NON-DISCLOSURE AGREEMENT |
| INNATE PHARMA 121 ANCIEN CHEMIN DE CASSIS GRAND PRE, MA  13007 FRANCE | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| LOUGHNANE, ANNMARIE MGFS INSURANCE BROKERAGE, INC. 161 WORCESTER ROAD SUITE 408 FRAMINGHAM, MA  01701 | CONFIDENTIALITY AGREEMENT | UNUM & MGFS CONFIDENTIALITY AGREEMENT |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. 4 WORLD FINANCIAL CENTER NEW YORK, NY  10080 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| MILLENNIUM PHARMACEUTICALS, INC. 40 LANDSDOWNE STREET CAMBRIDGE, MA  2139 | CONFIDENTIALITY AGREEMENT | CONFIDENTIAL DISCLOSURE AGREEMENT |
| NEW YORK UNIVERSITY SCHOOL OF MEDICINE 555 FIRST AVENUE NEW YORK, NY  10016 | CONFIDENTIALITY AGREEMENT | NEW YORK UNIVERSITY SCHOOL OF MEDICINE CONFIDENTIALITY AGREEMENT |
| NOVARTIS PHARMACEUTICALS CORPORATION 59 ROUTE 10 EAST HANOVER, NJ  7936 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| OAK POINT PARTNERS, INC. 45 WEST 60TH STREET 15TH FLOOR NEW YORK, NY  10023 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| OSI PHARMACEUTICALS INC 41 PINELAWN ROAD MELVILLE, NY  11747 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,      Case No.   10-11963

        **Debtor**                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| PAREXEL INTERNATION CORP. PO BOX 2000 RAHWAY, NJ  7065 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| SARAH CANNON RESEARCH INSTITUTE LLC. 3322 WEST END AVENUE SUITE 900 NASHVILLE, TN  37203 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| SCHEDULING.COM, INC 153 WEST 11TH ST NEW YORK, NY  10011 | CONFIDENTIALITY AGREEMENT | MUTUAL NON-DISCLOSURE AGREEMENT |
| SMITHKLINE BEECHAM CORPORATION 1250 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA  19426 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| THRESHOLD PHARMACEUTICALS, INC. 1300 SEAPORT BLVD REDWOOD CITY, CA  94063 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY AGREEMENT |
| TRIMERIS, INC 4727 UNIVERSITY DRIVE DURHAM, NC  27707 | CONFIDENTIALITY AGREEMENT | NON-DISCLOSURE AGREEMENT |
| TRIMGEN 34 LOVETON CIRCLE SUITE 210 SPARKS, MD  21152 | CONFIDENTIALITY AGREEMENT | CONFIDENTIALITY/NON-DISCLOSURE AGREEMENT |
| WESTBROOK PARTNERS ATTN: AVI BANYASZ 1370 AVENUE OF THE AMERICAS SUITE 2800 NEW YORK, NY  10019 | CONFIDENTIALITY AGREEMENT | WESTBROOK ACQUISITIONS LLC CONFIDENTIALITY AGREEMENT |
| WISCONSIN PHYSICIANS SERVICE INSURANCE CORPORATION ADDRESS UNAVAILABLE AT TIME OF FILING 1717 WEST BROADWAY MADISON, WI  53708 | CONFIDENTIALITY AGREEMENT | WISCONSIN PHYSICIANS SERVICE INSURANCE CORPORATION CONFIDENTIALITY AGREEMENT |
| ABRAHAM WARSHAW, M.D. 240 RIVERSIDE BLVD. APT. 12C NEW YORK, NY  10069 | CONSULTING AGREEMENT | ABRAHAM WARSHAW, M.D. CONSULTING AGREEMENT |
| ADVENT ADVISORY GROUP, LLC ATTN: ACCOUNTS PAYABLE 19-21 23RD TERRACE ASTORIA, NY  11105 | CONSULTING AGREEMENT | HEDIS COMPLIANCE AUDIT SERVICE AGREEMENT |
| ADVENT ADVISORY GROUP, LLC ATTN: ACCOUNTS PAYABLE 19-21 23RD TERRACE ASTORIA, NY  11105 | CONSULTING AGREEMENT | HEDIS COMPLIANCE AUDIT SERVICE AGREEMENT |
| ALVAREZ & MARSAL 600 LEXINGTON AVENUE 6TH FLOOR NEW YORK, NY  10022 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| ASCENT HEALTH SOLUTIONS, INC. 10232 SOUTH 51ST STREET PHOENIX, AZ  85044 | CONSULTING AGREEMENT | REPROCESSING SERVICES AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York____,   Case No.   10-11963_____

**Debtor**                                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| BAILEY HOUSE, INC<br>275 SEVENTH AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10001 | CONSULTING AGREEMENT | CONSULTANT AGREEMENT |
| BANAHAN, KEVIN<br>699 CLASSON AVENUE<br>#303<br>BROOKLYN, NY 11238 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| BARRY TAUB<br>35 PHEASANT RUN ROAD<br>PLEASANTVILLE, NY 10570 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| EVANGELISTA, JOHN<br>9 TARTAN DRIVE<br>BASKING RIDGE, NJ 07920 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| GLOBALSTAR CONSULTING, LLC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>AUSTIN, TX 78720 | CONSULTING AGREEMENT | CONSULTING SERVICES AGREEMENT |
| HEALTHCARE INFORMATICS ASSOCIATES, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>BAINTBRIDGE ISLAND, WA N/A | CONSULTING AGREEMENT | CONSULTING SERVICES AGREEMENT |
| HENRY L. MILLER & ASSOCIATES, LLC<br>945-B CROMWELL AVENUE, SUITE 273<br>ROCKY HILL, CT 06067 | CONSULTING AGREEMENT | CONSULTING SERVICES AGREEMENT |
| HIGGINS & QUASEBARTH, LLC<br>11 HANOVER SQUARE<br>NEW YORK, NY 10005 | CONSULTING AGREEMENT | CONSULTING SERVICES AGREEMENT |
| HP3, INC.<br>ONE BETHLEHEM PLAZA, SUITE 201<br>BETHLEHEM, PA 18018 | CONSULTING AGREEMENT | CONSULTING SERVICES AGREEMENT |
| HUNTZINGER MANAGEMENT GROUP, INC.<br>670 NORTH RIVER STREET, SUITE 401<br>PLAINS, PA 18705 | CONSULTING AGREEMENT | CONSULTING SERVICES AGREEMENT |
| HURON CONSULLTING SERVICES, LLC<br>ATTN: JAY ALFIREVIC (MANAGING DIRECTOR)<br>123 NORTH WACKER<br>SUITE 900<br>CHICAGO, IL 60606 | CONSULTING AGREEMENT | CONSULTING SERVICES AGREEMENT |
| INFINITE HORIZONS CONSULTING LLC.<br>734 FRANKLIN AVENUE, #221<br>GARDEN CITY, NY 11530 | CONSULTING AGREEMENT | CONSULTING SERVICES AGREEMENT |
| JL CONSULTING, LLC<br>149 WINDSOR AVENUE<br>ROCKVILLE CENTRE, NY 11570 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| JM WOODS CONSULTING, LLC<br>ATTN: JAMES WOODS (PRINCIPAL)<br>511 QUEEN STREET<br>ALEXANDRIA, VA 22314 | CONSULTING AGREEMENT | JAMES WOODS - CABRINI CONSULTING SERVICES AGREEMENT |
| JM WOODS CONSULTING, LLC<br>ATTN: JAMES WOODS (PRINCIPAL)<br>511 QUEEN STREET<br>ALEXANDRIA, VA 22314 | CONSULTING AGREEMENT | JAMES WOODS CONSULTING SERVICES AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York   ,     Case No.   10-11963

**Debtor**                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| LOEB & TROPER<br>655 THIRD AVENUE 12TH FLOOR<br>NEW YORK, NY  10017 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| MALLOY, LEA<br>3625 HABERSHAM ROAD NW<br>ATLANTA, GA  30305 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| MAX CONSULTING, INC.<br>181  BROADWAY<br>NEW YORK, NY  10007 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| MCDANIEL, JOHN<br>1950 GLENHURST DRIVE<br>SNELLVILLE, GA  30078 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| MEDICAL AND HEALTH RESEARCH ASSOCIATION OF NEW YORK CITY, INC.<br>40 WORTH STREET, #720<br>NEW YORK, NY  10013 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| MEDVENTIVE<br>PROSPECT CORPORATE CENTER<br>400 FIFTH AVE<br>SUITE 200<br>WALTHAM, MA  02451 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| OUR LADY OF MERCY MEDICAL CENTERS<br>600 EAST 233 ST<br>BRONX, NY  10466 | CONSULTING AGREEMENT | ADMINISTRATIVE AND CONSULTING SERVICES AGREEMENT |
| PUBLIC STRATEGIES, INC.<br>413 INDIANA AVE<br>LONG BRANCH, NJ  7740 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| QUADRAMED CORPORATION<br>12110 SUNSET HILLS ROAD<br>SUITE 600<br>RESTON, VA  20190 | CONSULTING AGREEMENT | MPI PROFESSIONAL SERVICES AGREEMENT |
| RAPUANO, LINDA<br>66 RAVINE AVE<br>NUTLEY, NJ  07110 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| R-C HEALTHCARE MANAGEMENT SERVICES, INC.<br>KENNETH M. WEBDALE - PRESIDENT<br>2226 W. NORTHERN AVENUE SUITE C-100<br>PHOENIX, AZ  85021 | CONSULTING AGREEMENT | WAGE INDEX EXPERT REVIEW (WIER) PROGRAM LETTER OF AGREEMENT |
| R-C HEALTHCARE MANAGEMENT SERVICES, INC.<br>KENNETH M. WEBDALE - PRESIDENT<br>2226 W. NORTHERN AVENUE SUITE C-100<br>PHOENIX, AZ  85021 | CONSULTING AGREEMENT | WAGE INDEX EXPERT REVIEW (WIER) PROGRAM LETTER OF AGREEMENT |
| SAE & ASSOCIATES<br>7 PENN PLAZA<br>SUITE 1600<br>NEW YORK, NY  10001 | CONSULTING AGREEMENT | CONSULTING CONTRACT AGREEMENT |
| SALMON HOLDINGS, LLC<br>PO BOX 730<br>GLASCO, NY  12432 | CONSULTING AGREEMENT | AMENDMENT TO THE SALMON HOLDINGS, LLC - AGREEMENT FOR CONSULTING SERVICES |
| SMALL, LYNN<br>554 W. 53RD ST<br>APT. 131<br>NEW YORK, NY  10019 | CONSULTING AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York      ,          Case No.   10-11963
         **Debtor**                                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| TANNEN HEALTHCARE CONSULTING, LTD. 60 E42ND ST SUITE 1143 NEW YORK, NY  10165 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| THE AIDS SERVICE CENTER 41 EAST 11TH STREET NEW YORK, NY  10003 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| TYLL & LAVIGNE INCORPORATED TWO CLEMENT AVENUE SARATOGA SPRINGS, NY  12866 | CONSULTING AGREEMENT | CONSULTING AGREEMENT |
| YARDLEY MANAGEMENT SOLUTIONS, INC ATTN: ROGER L. CROOK (PRESIDENT) 235 EMERALD DRIVE YARDLEY, PA  19067 | CONSULTING AGREEMENT | YARDLEY MANAGEMENT SOLUTIONS, INC CONSULTING AGREEMENT |
| ADELPHI UNIVERSITY SOUTH AVENUE GARDEN CITY, NY  11530 | EDUCATION AGREEMENT | AGREEMENT |
| BANK STREET COLLEGE 610 WEST 112TH ST NEW YORK, NY  10025 | EDUCATION AGREEMENT | EDUCATIONAL AFFILIATION AGREEMENT BETWEEN BANK STREET COLLEGE AND SAINT VINCENTS CATHOLIC MEDICAL CENTER |
| BROOKLYN LAW SCHOOL 250 JORALEMON ST BROOKLYN, NY  11201 | EDUCATION AGREEMENT | STUDENT VOLUNTEER SERVICE AGREEMENT BETWEEN BROOKLYN LAW SCHOOL AND SAINT VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK |
| BROOKLYN LAW SCHOOL 250 JORALEMON ST BROOKLYN, NY  11201 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND BROOKLYN LAW SCHOOL |
| C.W. POST CAMPUS OF LONG ISLAND UNIVERSITY 720 NORTHERN BOULEVARD BROOKVILLE, NY  11548 | EDUCATION AGREEMENT | CONTRACT BETWEEN LONG ISLAND UNIVERSITY - C.W. POST CAMPUS AND ST. VINCENT'S CATHOLIC MEDICAL CENTERS |
| CHIU, YICHUN ADDRESS UNAVAILABLE AT TIME OF FILING | EDUCATION AGREEMENT | FELLOWSHIP AGREEMENT |
| CLOVE LAKES HEALTH CARE & REHABILITATION CENTER 25 FANNING STREET STATEN ISLAND, NY  10314 | EDUCATION AGREEMENT | AGREEMENT BETWEEN CLOVE LAKES HEALTH CARE & REHABILITATION CENTER AND THE SCHOOL OF NURSING OF SAINT VINCENT CATHOLIC MEDICAL CENTERS STATEN ISLAND SERVICE DIVISION |
| COLLEGE OF NEW ROCHELLE 29 CASTLE PLACE NEW ROCHELLE, NY  10805 | EDUCATION AGREEMENT | EDUCATION AGREEMENT |
| COLUMBIA UNIVERSITY 722 WEST 168TH STREET NEW YORK, NY  10032 | EDUCATION AGREEMENT | EDUCATIONAL AGREEMENT |
| COLUMBIA UNIVERSITY ADDRESS UNAVAILABLE AT TIME OF FILING | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CETNERS AND COLUMBIA UNIVERSITY |
| DOWNSTATE MEDICAL CENTER SUNY DOWNSTATE MEDICAL CENTER 450 CLARKSON AVE BROOKLYN, NY  11203 | EDUCATION AGREEMENT | AGREEMENT |
| FIELDING GRADUATE UNIVERSITY 2112 SANTA BARBARA ST SANTA BARBARA, CA  93105 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND FIELDING GRADUATE UNIVERSITY |

In re    Saint Vincents Catholic Medical Centers of New York_____ ,    Case No. __10-11963_____
_____Debtor_____                                                          (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| FLUSHING HOSPITAL<br>4500 PARSONS BLVD<br>FLUSHING, NY  11355 | EDUCATION AGREEMENT | AGREEMENT BETWEEN FLUSHING HOSPITAL AND THE SCHOOL OF NURSING OF SAINT VINCENT CATHOLIC MEDICAL CENTERS BROOKLYN AND QUEENS SERVICE DIVISION |
| FOREST HILLS HOSPITAL<br>102-01 66TH ROAD<br>FOREST HILLS, NY  11375 | EDUCATION AGREEMENT | EDUCATIONAL AFFILIATION AGREEMENT BETWEEN FOREST HILLS HOSPITAL AND SAINT VINCENT CATHOLIC MEDICAL CENTERS SCHOOL OF NURSING |
| HOWARD UNIVERSITY<br>SIXTH AND BRYANTS STREET NW<br>WASHINGTON, DC  20059 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND HOWARD UNIVERSITY |
| IONA COLLEGE<br>715 NORTH AVENUE<br>NEW ROCHELLE, NY  10801 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND IONA COLLEGE |
| LEHMAN COLLEGE<br>250 BEDFORD PARK BLVD. WEST<br>BRONX, NY  10468 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND THE CITY UNIVERSITY OF NEW YORK ON BEHALF OF LEHMAN COLLEGE |
| LUTHERAN MEDICAL CENTER<br>150 55TH STREET<br>BROOKLYN, NY  11220 | EDUCATION AGREEMENT | AGREEMENT BETWEEN LUTHERAN MEDICAL CENTER AND THE SCHOOL OF NURSING OF SAINT VINCENT CATHOLIC MEDICAL CENTERS STATEN ISLAND SERVICE DIVISION |
| MEDICAL UNIVERSITY OF SOUTH CAROLINA'S COLLEGE OF PHARMACY<br>274 CALHOUN STREET<br>MSC 141<br>CHARLESTON, SC  29425 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND THE SOUTH CAROLINA COLLEGE OF PHARMACY |
| MERCY COLLEGE<br>555 BROADWAY<br>DOBBS FERRY<br>NEW YORK, NY  10522 | EDUCATION AGREEMENT | CLINICAL AFFILIATION AGREEMENT |
| MOLLOY COLLEGE<br>1000 HEMPSTEAD AVENUE<br>P.O. BOX 1110<br>ROCKVILLE, NY  11571-1110 | EDUCATION AGREEMENT | RESPIRATOR CARE EDUCATION AFFILIATION AGREEMENT |
| MOUNT SAINT MARY COLLEGE<br>320 POWELL AVENUE<br>NEWBURGH, NY  12550 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND MOUNT SAINT MARY COLLEGE |
| NEW YORK METHODIST HOSPITAL<br>506 6TH STREET<br>BROOKLYN, NY  11215 | EDUCATION AGREEMENT | SPECIALIZED TRAINING AGREEMENT |
| NEW YORK UNIVERSITY<br>246 GREENE STREET<br>NEW YORK, NY  10003 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS ST. VINCENT'S HOSPITAL MANHATTAN AND NEW YORK UNIVERSITY |
| NEW YORK UNIVERSITY<br>82 WASHINGTON SQUARE EAST<br>NEW YORK, NY  10003 | EDUCATION AGREEMENT | AFFILIATION AGREEMENT - NEW YORK UNIVERSITY STEINHARDT SCHOOL OF CULTURE, EDUCATION, AND HUMAN DEVELOPMENT |
| NYU LANGONE MEDICAL CENTER<br>550 FIRST AVE<br>NEW YORK, NY  10016 | EDUCATION AGREEMENT | NYU LANGONE MEDICAL CENTER AND ST. VINCENT'S HOSPITAL MANHATTAN |
| OMEGA THEATER<br>41 GREENOUGH AVE<br>JAMAICA PLAIN, MA  2130 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND OMEGA THEATER |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963

Debtor                                                      (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| RICHMOND UNIVERSITY MEDICAL CENTER 355 BARD AVENUE STATEN ISLAND, NY 10310 | EDUCATION AGREEMENT | RESIDENCY ROTATION AGREEMENT |
| SAMUEL MERRITT COLLEGE 370 HAWTHORNE AVENUE OAKLAND, CA 94609 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND SAMUEL MERRITT COLLEGE |
| SCHOOL OF VISUAL ARTS 209 WEST 21ST NEW YORK, NY 10010 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND THE SCHOOL OF VISUAL ARTS |
| SETON HALL UNIVERSITY 400 SOUTH ORANGE AVENUE SOUTH ORANGE, NJ 07079 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND SETON HALL UNIVERSITY |
| SPRINGFIELD COLLEGE 263 ALDEN STREET SPRINGFIELD, MA 1109 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND SPRINGFIELD COLLEGE |
| ST. JOHN'S UNIVERSITY 8000 UTOPIA PARKWAY JAMAICA, NY 11439 | EDUCATION AGREEMENT | AGREEMENT BETWEEN ST. VINCENT CATHOLIC MEDICAL CENTER AND ST. JOHN'S UNIVERSITY, NEW YORK |
| STATEN ISLAND PEDIATRIC HEMATOLOGY/ONCOLOGY ASSOCIATES 315 SEAVIEW AVENUE STATEN ISLAND, NY 10305 | EDUCATION AGREEMENT | AGREEMENT BETWEEN STATEN ISLAND PEDIATRIC HEMATOLOGY/ONCOLOGY ASSOCIATES AND THE SCHOOL OF NURSING OF SAINT VINCENT CATHOLIC MEDICAL CENTERS OF NEW YORK STATEN ISLAND SERVICE DIVISION |
| SUNY HEALTH SCIENCE CENTER AT BROOKLYN STATE UNIVERSITY PLAZA ALBANY, NY 12246 | EDUCATION AGREEMENT | COLLEGE OF MEDICINE STUDENT CLINICAL TRAINING AGREEMENT BETWEEN SAINT VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK AND SUNY HEALTH SCIENCE CENTER AT BROOKLYN |
| THE CITY UNIVERSITY OF NEW YORK ON BEHALF OF COLLEGE OF STATEN ISLAND 2800 VICTORY BLVD. STATEN ISLAND, NY 10314 | EDUCATION AGREEMENT | AFFILIATION AGREEMENT BETWEEN THE CITY UNIVERSITY OF NEW YORK ON BEHALF OF COLLEGE OF STATEN ISLAND AND ST. VINCENT'S CATHOLIC MEDICAL OF NEW YORK ON BEHALF OF ST. VINCENT'S MANHATTAN FOR MEDICAL TECHNOLOGY PROGRAM CLINICAL AND PRACTICAL EXPERIENCE PHASE |
| THE CITY UNIVERSITY OF NEW YORK 535 EAST 80TH ST NEW YORK, NY 10021 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND THE CITY UNIVERSITY OF NEW YORK ON BEHALF OF BOROUGH OF MANHATTAN COMMUNITY COLLEGE |
| THE COLLEGE OF MOUNT SAINT VINCENT 6301 RIVERDALE AVENUE BRONX, NY 10471 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND THE COLLEGE OF MOUNT SAINT VINCENT |
| THE COLLEGE OF NEW ROCHELLE 29 CASTLE PLACE NEW ROCHELLE, NY 10805 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND THE COLLEGE OF NEW ROCHELLE |
| THE GEORGE WASHINGTON UNIVERSITY ADDRESS UNAVAILABLE AT TIME OF FILING | EDUCATION AGREEMENT | STUDENT AFFILIATION AGREEMENT |
| THE SOUTH BEACH PSYCHIATRIC CENTER 777 SEAVIEW AVENUE STATEN ISLAND, NY 10305 | EDUCATION AGREEMENT | AGREEMENT BETWEEN THE SOUTH BEACH PSYCHIATRIC CENTER AND THE SCHOOL OF NURSING OF SAINT VINCENTS CATHOLIC MEDICAL CENTERS STATEN ISLAND SERVICE DIVISION |
| THE UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL FOR ITS UNC ESHELMAN SCHOOL OF PHARMACY ADDRESS UNAVAILABLE AT TIME OF FILING | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND THE UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL FOR ITS UNC ESHELMAN SCHOOL OF PHARMACY |

In re    Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963

        **Debtor**                                                                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| THOMAS JEFFERSON UNIVERSITY, JEFFERSON COLLEGE OF HEALTH PROFESSIONS 130 SOUTH 9TH ST PHILADELPHIA, PA  19107 | EDUCATION AGREEMENT | AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS AND THOMAS JEFFERSON UNIVERSITY |
| UNIVERSITY OF FLORIDA COLLEGE OF PHARMACY WPPD ATTN: GREG M. ZUEST, M.E.S.S, ATC/L 101 NEWELL RAOD BLDG 212, ROOM 2337 PO BOX 100483 GAINESVILLE, FL  32611-0483 | EDUCATION AGREEMENT | AFFILIATION AGREEMENT FOR CLINICAL EDUCATION OF THE UNIVERSITY OF FLORIDA |
| UNIVERSITY OF MEDICINE AND DENTISTRY OF NEW JERSEY SCHOOL OF NURSING 65 BERGEN STREET NEWARK, NJ  7107 | EDUCATION AGREEMENT | AGREEMENT |
| YESHIVA UNIVERSITY, WURZWEILER SCHOOL OF SOCIAL WORK 2495 AMSTERDAM AVENUE NEW YORK, NY  10033 | EDUCATION AGREEMENT | YESHIVA UNIVERSITY, WURZWEILER SCHOOL OF SOCIAL WORK EDUCATIONAL AGREEMENT |
| ACCESS STAFFING 360 LEXINGTON AVENUE 8TH FLOOR NEW YORK, NY  10017 | EMPLOYEE RELATED | TEMPORARY STAFFING AGREEMENT |
| ADLER, LAWRENCE M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| AIDES AT HOME INC. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| ALLEN HEALTH SERVICES 175-20 HILLSIDE AVENUE 2ND FLOOR JAMAICA, NY  11432 | EMPLOYEE RELATED | STAFFING AGREEMENT |
| AMOROSO, HENRY (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| AMOROSO, HENRY J 151 LOCKTOWN SERGENTSVILLE ROAD STOCKTON, NJ  08559 | EMPLOYEE RELATED | SVCMC NON-QUALIFIED DEFERRED COMPENSATION BENEFIT PLAN |
| AMOROSO, HENRY J (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | AMENDED EMPLOYMENT AGREEMENT OF HENRY J. AMOROSO |
| ASURA, EDWARD M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| B.I.K. ORTHOPEDICS, P.C. 234 BRIARWOOD CROSSING LAWRENCE, NY  11559 | EMPLOYEE RELATED | LEASED EMPLOYEES AGREEMENT |
| BAYLOR UNIVERSITY MEDICAL CENTER 3500 GASTON AVENUE MEDICAL EDUCATION ROBERTS 1ST FLOOR DALLAS, TX  75246 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - ARIS TSKIAKOS MD |
| BESTCARE, INC. 3000 HOMESTEAD TURNPIKE ROOM 207 LEVITTOWN, NY  11756 | EMPLOYEE RELATED | CONTRACTUAL AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963                   
          **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| BESTCARE, INC.<br>3000 HOMESTEAD TURNPIKE<br>ROOM 207<br>LEVITTOWN, NY  11756 | EMPLOYEE RELATED | CONTRACTUAL AGREEMENT |
| BETH ISRAEL MEDICAL CENTER<br>RADIOLOGY DEPT<br>FIRST AVENUE @ 16TH STREET<br>ATTN: GLORIA JORGE<br>NEW YORK, NY  10003 | EMPLOYEE RELATED | CLINICAL ROTATION AGREEMENT FOR RESIDENTS OR FELLOWS TO BETH ISRAEL MEDICAL CENTER |
| BOWNE, HELEN YOO<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| BROOKLYN HOSPITAL CENTER<br>121 DEKALB AVENUE<br>BROOKLYN, NY  11201 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - BROOKLYN HOSPITAL CENTER - BILLIARY PROGRAM - MALVINDERJIT SINGH, MD |
| BROOKS, DANIEL<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| BROOKS, DANIEL<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | DANIEL BROOKS EMPLOYMENT AGREEMENT |
| BRYK, ELI M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | CHAIRMAN OF THE DEPARTMENT OF ORTHOPEDIC SURGERY EMPLOYMENT AGREEMENT |
| CACCIARELLI, ARMAND M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| CALLAGY, CATHERINE<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| CARITAS HEALTH CARE, INC.<br>152-11 89TH AVE<br>JAMAICA, NY  11438 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - CARITAS HEALTH CARE INC.- CARDIOLOY |
| CARITAS HEALTH CARE, INC.<br>152-11 89TH AVE<br>JAMAICA, NY  11438 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - CARITAS HEALTH CARE INC.- CARDIOLOY - DR. VENKATESWAR |
| CARMODY, JOSEPH M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| CARPATI, CHARLES M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | MEMO OF UNDERSTANDING EMPLOYMENT AGREEMENT |
| CASARA, MIRIAM<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | MIRIAM CASARA EMPLOYMENT AGREEMENT |
| CASSANO, KELLY M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| CHARI, AJAI M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| CHEUNG, HENRY T. M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| CHIU, YICHUN<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | SAINT VINCENT CATHOLIC MEDICAL CENTERS ST. VINCENT'S HOSPITAL MANHATTAN APPOINTMENT EMPLOYMENT  AGREEMENT GRADUATE TRAINEES |
| CHONG, YEN LING M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963

**Debtor**                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CICENIA, JOSEPH M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| CIOROIU, MICHAEL MD (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | PROFESSIONAL SERVICES EMPLOYMENT AGREEMENT |
| COFFEY, JENNIFER M (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | JENNIFER M COFFEY EMPLOYMENT AGREEMENT |
| COFFEY, JENNIFER M. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| COLEGIO DE LA FRONTERA SUR ADDRESS UNAVAILABLE AT TIME OF FILING | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - MARK KRAKUER, MD - OPTHALMOLOGY |
| COMMUNITY HOME CARE REFERRAL SERVICES 3920 13TH AVENUE BROOKLYN, NY  11218 | EMPLOYEE RELATED | AGREEMENT |
| COOPERMAN, AVRAM M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| CORDON, DAVID  M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| CORNELL NEUROPATHY CENTER 635 MADISON AVENUE NEW YORK, NY  10022 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| CORNELL NEUROPATHY CENTER 635 W. 11TH ST NEW YORK, NY  10011 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| DANKNER, DR. RICHARD (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | RESIDENCY ROTATION EMPLOYEE AGREEMENT |
| DAS, KAUSIK M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| DELLOSSO, JOHN M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | OFF-SITE RESIDENCY ROTATION EMPLOYMENT AGREEMENT |
| DELLOSSO, JOHN M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | OFF-SITE RESIDENCY ROTATION EMPLOYMENT AGREEMENT |
| DEMATTIA, JOSEPH A. M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| DENTON, JOHN M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| DEPARTMENT OF PLASTIC AND RECONSTRUCTIVE SURGERY, WESTCHEST MEDICAL CENTER ADDRESS UNAVAILABLE AT TIME OF FILING VALHALLA, NY  10595 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| DESTIAN, SYLVIE M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| DIVINE, PATRICIA M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| DIVINE, PATRICIA M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| DIXON, CHRISTOPHER M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963

   **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| DOLAN FAMILY HEALTH CENTER<br>284 PULASKI ROAD<br>GREENLAWN, NY  11740 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| EDWARDS, WENDY M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| EISENBERG, STACI M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| ELLIS, DONALD<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | DONALD ELLIS EMPLOYMENT AGREEMENT |
| ELLIS, DONALD<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| EMERGENCY STAFFING, INCORPORATED<br>111 KINGSLEY AVENUE<br>STATEN ISLAND, NY | EMPLOYEE RELATED | STAFFING AGREEMENT BETWEEN EMERGENCY STAFFING, INCORPORATED AND ST. VINCENT'S HOSPITAL STATEN ISLAND |
| ESCALLON, ALBERTO M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| EVERCARE HOME HEALTH SERVICES<br>130 WEST 42ND STREET SUITE 650<br>NEW YORK, NY  10036 | EMPLOYEE RELATED | SERVICE AGREEMENT |
| FAGEN , MICHAEL<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | MICHAEL FAGEN EMPLOYMENT AGREEMENT |
| FAGEN, MICHAEL<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| FAMILY AIDES, INC.<br>120 WEST JOHN STREET<br>HICKSVILLE, NY  11801 | EMPLOYEE RELATED | AGREEMENT |
| FANUCCHI, MICHAEL P. M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| FARQUHARSON, SEAN M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| FARQUHARSON, SEAN M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| FELIX, URMAN M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| FITZSIMMONS, BRIAN PH.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | CONSULTING EMPLOYEE AGREEMENT |
| FONG, DANNY M.D. P.C.<br>254 CANAL STREET<br>STE 5001<br>NEW YORK, NY  10013 | EMPLOYEE RELATED | PHYSICIAN COMPENSATION WORKSHEET |
| FREEDMAN, JEFFREY M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| FRIEDMAN, ROBERT Z. M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| FRIEDMAN, ROBERT Z.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |

In re ___Saint Vincents Catholic Medical Centers of New York___ ,  Case No. ___10-11963_____

**Debtor**  **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| FRIEDRICH, DOUGLAS M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| GALLAGHER, MINDY LAUREN M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | PROFESSIONAL SERVICES EMPLOYMENT AGREEMENT |
| GALLINA, JASON M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | PROFESSIONAL SERVICES EMPLOYMENT AGREEMENT |
| GARCI, JOSE M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | PROFESSIONAL SERVICES EMPLOYMENT AGREEMENT |
| GARVEY, MICHAEL M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| GENUA, JOSE M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| GEOGHEGAN, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| GEOGHEHAN, MICHAEL (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | MICHAEL GEOGHEGAN EMPLOYMENT AGREEMENT |
| GLEACHER, SARAH M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| GOEBEL, PAUL (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | PAUL GOEBEL EMPLOYMENT AGREEMENT |
| GOEBEL, PAUL (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| GOTHAM PER DIEM INC. 75 MAIDEN LANE, 7TH FLOOR NEW YORK, NY  10038 | EMPLOYEE RELATED | STAFFING AGREEMENT |
| GRAMERCY SURGERY CENTER 380 SECOND AVE NEW YORK, NY  10010 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| GRAMERCY SURGERY CENTER 380 SECOND AVENUE 10TH FLOOR #10010 NEW YORK, NY  10011 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| GRASSO, MICHAEL M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| GRASSO, MICHAEL M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| GRASSO, MICHAEL M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | PROFESSIONAL SERVICES EMPLOYMENT AGREEMENT |
| GREEN, JEREMY M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| GREENBAUM, DENNIS M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | PROFESSIONAL SERVICES EMPLOYEE AGREEMENT |
| GREENE, MICHAEL 158 WOODLAND ST. SOUTH NATICK, MA  01760 | EMPLOYEE RELATED | PROFESSIONAL SERVICES AGREEMENT |
| GREENE, MICHAEL J. M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York      ,          Case No.   10-11963 
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| GROSSI, ROBERT M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| GUALTIERI, NICHOLAS M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| HAILU, ELIZABETH M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| HENDERSON, MARTHA M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| HIRSCHFELD, ALAN M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| HOSPITAL FOR SPECIAL SURGERY PROFESSIONAL EDUCATION 535 EAST 70TH STREET NEW YORK, NY  10021 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| HUTCHEON, GORDON R. M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| IM, BEATRICE  M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| IM, HYUNSOON  M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| IVECON TRAINING, INC. 25 BURTON STREET MALVERNE, NY  11565 | EMPLOYEE RELATED | STAFFING AGREEMENT |
| JACKSON, MICHAEL B. M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| JAGGANATH, SUNDAR M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| JERSEY CITY MEDICAL CENTER 355 GRAND STREET NJ  07302 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - JERSEY CITY MEDICAL CENTER - PARUL KAUSHIK, MD - INFECTIOUS DISEASE |
| JOHNSON, LOWELL (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| JOHNSON, LOWELL (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | LOWELL JOHNSON EMPLOYMENT AGREEMENT |
| KASTAN, JOHN (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | JOHN KASTAN EMPLOYMENT AGREEMENT |
| KASTEN, JOHN (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| KAUFMAN, DAVID M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| KELLOGG, RUSSELL M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| KEMPIN, SANFORD M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| KLEIN, OSCAR M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York         ,        Case No.   10-11963
                        **Debtor**                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| KO, WILSON M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| KRYM, OLGA M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| KWAI, ANDREW M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| KWAK, EDWARD M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LANG, SAMUEL M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LASCHER, STEVEN (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LASCHER, STEVEN (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | STEVEN LASCHER EMPLOYMENT AGREEMENT |
| LAVINE, NANCY M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LEDOME, ERIC M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LEE, CHARLES M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LEONARDI, OLGA M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LI, JIANJUN M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LI, ZUJUN M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LIBES, RICHARD M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LITT, ANNEBETH M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LIU, MICHAEL M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LLOYD CREATIVE TEMPORARIES, INC. D/B/A LLOYD HEALTHCARE STAFFING ATTN: LAURA LEIGH CARROLL, RN, CTS (SR. DIRECTOR OF STAFFING OPERATIONS) 1010 NORTHERN BLVD. GREAT NECK, NY  11021 | EMPLOYEE RELATED | LLOYD CREATIVE TEMPORARIES, INC. STAFFING AGREEMENT |
| LOVE, CHARITO M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| LOWINGER,  ALAN E. MD ADDRESS UNAVAILABLE AT TIME OF FILING | EMPLOYEE RELATED | SAINT VINCENTS HOSPITAL MEDICAL CENTER - ST VINCENT'S HOSPITAL MANHATTAN APPOINTMENT AGREEMENT GRADUATE TRAINEES |
| LUGO, LUZ A. M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MAJESKE, MATTHEW M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MAMDANI, YUSUFALI MD (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MANDEL, WILLIAM M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MANDELL, WILLIAM M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MARRON-CORWIN, MARY JOAN M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MASSARI, DONNA P.T. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MAZUMDER, AMITABHA M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MCAFEE, SCOT M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MCCARTHY, CRAIG M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MCGOWAN, NINA M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MEDICAL STAFFING NETWORK 2520 FLATBUSH AVE BROOKLYN, NY  11234 | EMPLOYEE RELATED | TEMPORARY STAFFING AGREEMENT SAINT VINCENT CATHOLIC MEDICAL CENTERS AND MEDICAL STAFFING NETWORK |
| MEHRA, SUNIL MD (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | RESIDENCY ROTATION EMPLOYMENT AGREEMENT - NOOMAN SILAT, MD - ROTATING WITH SUNIL MEHRA, MD |
| METZGER, BART (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | BART METZGER EMPLOYMENT AGREEMENT |
| METZGER, BART (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MIRIAM, CASARA (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MONTEFIORE NORTH 600 EAST 233RD STREET BRONX, NY  10466 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - MONTEFIORE NORTH CARDIOLOGY |
| MUSCARELLA, MARIA (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | MARIA MUSCARELLA EMPLOYMENT AGREEMENT |
| MUSCARELLA, MARIA (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| MUSSALLI, GEORGE M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| NAAR, ISAAC (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| NAAR, ISAAC (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | ISAAC NAAR EMPLOYMENT AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963   
          **Debtor**                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NASA VOLUNTARY SERVICES PROGRAM<br>BIO-1<br>KENNEDY SPACE CENTER, FL 32899 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| NATIONAL AERONAUTICS AND SPACE ADMINISTRATION VOLUNTARY SERVICE PROGRAM<br>IRENE LONG, MD<br>BIO-1<br>KENNEDY SPACE CENTER<br>FL 32899 | EMPLOYEE RELATED | OFF-SITE RESIDENCY ROTATION AGREEMENT BETWEEN SVCMC AND NATIONAL AERONAUTICS AND SPACE ADMINISTRATION |
| NEUMAN, GEORGE M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| NEUMAN, GEORGE M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| NEUMAN, GEORGE<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | ADDENDUM TO GEORGE NEUMAN EMPLOYMENT AGREEMENT |
| NEW YORK DIALYSIS SERVICES, INC.<br>207 EAST 94TH ST<br>NEW YORK, NY 10128 | EMPLOYEE RELATED | LEASED EMPLOYEES AGREEMENT |
| NEW YORK DOWNTOWN HOSPITAL<br>DR. YUANYAN ZHANG | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - CARDIOLOGY - NEW YORK DOWNTOWN HOSPITAL - DR. YUANYAN ZHANG |
| NEW YORK DOWNTOWN HOSPITAL<br>WARREN LICHT, MD<br>170 WILLIAM STREET<br>NEW YORK, NY 10038 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - CARDIOLOGY - NEW YORK DOWNTOWN HOSPITAL - DR. SAMIN SHARMA |
| NEW YORK EYE AND EAR INFIRMARY<br>310 E. 14ST<br>NEW YORK, NY 10011 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| NEW YORK EYE AND EAR INFIRMARY<br>310 EAST 14TH STREET<br>NEW YORK, NY 10003 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - NEW YORK EYE AND EAR INFIRMARY - OPHTHALMIC PATHOLOGY - MARK KRAKAUER MD |
| NEW YORK MEDICAL COLLEGE<br>MUNGER PAVILLION<br>VALHALLA, NY 10595 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - DR. MERON KRISTOS - NEW YORK MEDICAL COLLEGE - LYME DISEASE OUTPATIENT CLINIC - DR. MERON KRISTOS |
| NEW YORK METHODIST HOSPITAL<br>506 6TH STREET<br>BROOKLYN, NY 11215 | EMPLOYEE RELATED | SPECIALIZED TRAINING AGREEMENT |
| NEWARK BETH ISRAEL MEDICAL CENTER<br>201 LYANS AVENUE AT OSBORNE TERRACE<br>NEWARK, NJ 07101 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - NEWARK BETH ISRAEL MEDICAL CENTER- HEMATOLOGY/ONCOLOGY - LOURDES G. SILVA, D.O. |
| NGUYEN, ANNIE MD<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT OFFER |
| NORTH GENERAL HOSPITAL<br>1879 MADISON AVENUE<br>NEW YORK, NY 10035 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - NORTH GENERAL HOSPITAL - DR. CHIZOR ERUCHALU - NEPHROLOGY |
| NURSE STAFFING, LLC<br>DBA NURSES 24/7<br>1700 ROUTE 23 NORTH<br>WAYNE, NJ 07470 | EMPLOYEE RELATED | STAFFING SERVICES |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,  Case No. 10-11963
　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ON ASSIGNMENT HEALTHCARE STAFFING 8150 CORPORATE PARK DRIVE SUITE 300 CINCINNATI, OH 45242 | EMPLOYEE RELATED | STAFFING AGREEMENT |
| ONWARD HEALTHCARE 64 DANBURY ROAD WILTON, CT 06897 | EMPLOYEE RELATED | TEMPORARY STAFFING AGREEMENT |
| PEN, VANESSA-VALERIE MD (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT OFFER LETTER |
| PETELIN, ANDREW MD (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | LETTER OF EMPLOYEE AGREEMENT |
| PILGRIM, ANTONIO (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | ANTONIO PILGRIM EMPLOYMENT AGREEMENT |
| PILGRIM, ANTONIO (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| RADY CHILDREN'S HOSPITAL ADDRESS UNAVAILABLE AT TIME OF FILING | EMPLOYEE RELATED | CLINICAL ROTATION AGREEMENT FOR SVCMC RESIDENTS RADY CHILDREN'S HOSPITAL - SAN DIEGO |
| RICHMOND UNIVERSITY MEDICAL CENTER 355 BARD AVE STATEN ISLAND, NY 10310 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - RICHMOND UNIVERSITY HOSPITAL CARDIOLOGY |
| RICHMOND UNIVERSITY MEDICAL CENTER 355 BARD AVE STATEN ISLAND, NY 10310 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - CARDIOLOGY - DR. TIN BOTZLER |
| RICHMOND UNIVERSITY MEDICAL CENTER 355 BARD AVE STATEN ISLAND, NY 10310 | EMPLOYEE RELATED | MASTER AFFILIATION AGREEMENT |
| RICHMOND UNIVERSITY MEDICAL CENTER 355 BARD AVE STATEN ISLAND, NY 10310 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - PULMONARY - DR. IRENA PETRENKO |
| RN DEMAND INC. 5001 STATESMAN DRIVE IRVING, TX 75063 | EMPLOYEE RELATED | TEMPORARY STAFFING AGREEMENT TEMPLATE- SAINT VINCENT CATHOLIC MEDICAL CENTERS OF NEW YORK AND RN DEMAND INC. |
| ROOSEVELT HOSPITAL 1000 10TH AVE NEW YORK, NY 10019 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREMENT |
| ROSARIO E. MAGNO INTERNATIONAL STAFFING INC. 591 SUMMIT AVENUE SUITE 406 JERSEY CITY, NJ 07306 | EMPLOYEE RELATED | TEMPORARY STAFFING AGREEMENT SAINT VINCENT CATHOLIC MEDICAL CENTERS OF NEW YORK AND ROSARIO E MAGNO INTERNATIONAL STAFFING INC. |
| SAINT VINCENT'S 52ND STREET MEDICAL PRACTICE 355 WEST 52ND STREET, 7TH FL NEW YORK, NY | EMPLOYEE RELATED | SERVICE AGREEMENT |
| SALITURO, MICHELE (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| SALITURO, MICHELE (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | MICHELE SALITURO EMPLOYMENT AGREEMENT |
| SHAH, SAPNA M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York         ,        Case No.   10-11963
              **Debtor**                                                                                   **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SPERO, CHARLES MD<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | PROFESSIONAL SERVICES EMPLOYMENT AGREEMENT |
| ST. MICHAEL MEDICAL CENTER/SETON HALL PROGRAM<br>111 CENTRAL AVENUE<br>NEWARK, NJ  07102 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - ST. MICHAEL CENTER/SETON HALL PROGRAM - RAABEAA MALIK MD |
| ST. MICHAEL MEDICAL CENTER/SETON HALL PROGRAM<br>111 CENTRAL AVENUE<br>NEWARK, NJ  17102 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| ST. VINCENT'S PHYSICIAN SERVICES, P.C.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | EMPLOYEE RELATED | LEASED EMPLOYEES AGREEMENT |
| STATE UNIVERSITY OF NEW YORK UPSTATE MEDICAL UNIVERSITY<br>750 EAST ADAMS STREET<br>SYRACUSE, NY  13210 | EMPLOYEE RELATED | AFFILIATION AGREEMENT FOR RESIDENTS/FELLOWS |
| STATEN ISLAND UNIVERSITY HOSPITAL<br>475 SEAVIEW AVENUE<br>STATEN ISLAND, NY  10305 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - STATEN ISLAND UNIVERSITY HOSPITAL - DR. ROMEL H. GOBUNSUY CARDIOLOGY |
| STERN, MICHAEL<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| STERN, MICHAEL<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | MICHAEL STERN EMPLOYMENT AGREEMENT |
| STERN, MICHAEL<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | MICHAEL STERN AMENDMENT TO EMPLOYMENT AGREEMENT |
| SULLIVAN, VERONICA<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| SULLIVAN, VERONICA<br>(ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | VERONICA SULLIVAN EMPLOYMENT AGREEMENT |
| TAIPEI MEDICAL UNIVERSITY, SCHOOL OF MEDICINE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | EMPLOYEE RELATED | FELLOWSHIP ROTATION AGREEMENT |
| TEAM HEALTHCARE<br>295 MADISON AVENUE<br>16TH FLOOR<br>NEW YORK, NY  10017 | EMPLOYEE RELATED | TEMPORARY STAFFING AGREEMENT |
| THE MOUNT SINAI HOSPITAL<br>ONE GUSTAVE LEVY PLACE<br>NEW YORK, NY  10029 | EMPLOYEE RELATED | VISITING PHYSICIAN (RESIDENT/FELLOW) AGREEMENT 2008-2009 |
| THE NEW YORK AND PRESBYTERIAN HOSPITAL<br>525 EAST 68TH ST<br>NEW YORK, NY  10021 | EMPLOYEE RELATED | MASTER RESIDENCY TRAINING AGREEMENT BETWEEN SVCMC OF NEW YORK AND THE NEW YORK AND PRESBYTERIAN HOSPITAL |
| THE NEW YORK AND PRESBYTERIAN HOSPITAL<br>525 EAST 68TH ST<br>NEW YORK, NY  10065 | EMPLOYEE RELATED | MASTER AFFILIATION AGREEMENT BETWEEN THE NEW YORK AND PRESBYTERIAN HOSPITAL AS PARTICIPATING INSTITUTION AND SVCMC OF NEW YORK |
| THE OFFICE OF CHIEF MEDICAL EXAMINER OF THE CITY OF NEW YORK<br>520 FIRST AVENUE<br>NEW YORK, NY  10016 | EMPLOYEE RELATED | RESIDENCY TRAINING AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
                        **Debtor**                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| THE RAYMOND NAFTALI AMBULATORY CENTER FOR REHABILITATION, INC. 508 WEST 26TH STREET, 10TH FLOOR NEW YORK, NY  10001 | EMPLOYEE RELATED | LEASED EMPLOYEES AGREEMENT |
| THE RAYMOND NAFTALI AMBULATORY CENTER FOR REHABILITATION, INC. 508 WEST 26TH STREET, 10TH FLOOR NEW YORK, NY  10001 | EMPLOYEE RELATED | LEASED EMPLOYEES AGREEMENT |
| TINTI, FRACESCA (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| TINTI, FRANCESCA (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | FRANCESCA TINTI EMPLOYMENT AGREEMENT |
| UMASS MEMORIAL MEDICAL CENTER 55 LAKE AVENUE NORTH WORCESTER, MA  01655 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT UMASS MEMORIAL MEDICAL CENTER HEMATOLOGY/ONCOLOGY DAVID SHIN, MD |
| UNIVERSITY OF CALIFORNIA, SAN FRANCISCO 505 PARNASSUS AVENUE M-391 SAN FRANCISCO, CA  94143 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - UNIVERSITY OF CALIFORNIA, SAN FRANCISCO RADIOLOGY - JEFFREY REINER, MD |
| UNIVERSITY OF NEBRASKA MEDICAL CENTER 987680 NEBRASKA MEDICAL CENTER OMAHA, NE  68198 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - UNIVERSITY OF NEBRASKA MEDICAL CENTER - FAHD QUDDUS, M.D. HEMATOLOGY/ONCOLOGY FELLOW |
| WEBB, ARTHUR (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | ARTHUR WEBB EMPLOYMENT AGREEMENT |
| WESTCHESTER COUNTY HEALTH CARE CORPORATION 19 BRADHURST AVENUE HAWTHORNE, NY  10532 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| WESTCHESTER COUNTY HEALTH CARE CORPORATION TAYLOR CARE CENTER EXECUTIVE OFFICES RM 101 95 GRASSLANDS RD. VALHALLA, NY  10595 | EMPLOYEE RELATED | ORTHOPEDIC RESIDENCY ROTATION TEACHING AGREEMENT |
| WESTCHESTER MEDICAL CENTER 3100 WOODS ROAD VALHALLA, NY  10595 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| WESTCHESTER MEDICAL CENTER 3100 WOODS ROAD VALHALLA, NY  10595 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT |
| WHITE GLOVE PLACEMENT, INC. ATTN: BARBARA LEFKOWITZ 85 BARTLETT STREET BROOKLYN, NY  11206 | EMPLOYEE RELATED | WHITE GLOVE PLACEMENT, INC. TEMPORARY STAFFING AGREEMENT - ADDENDUM |
| WHITE GLOVE PLACEMENT, INC. ATTN: BARBARA LEFKOWITZ 85 BARTLETT STREET BROOKLYN, NY  11206 | EMPLOYEE RELATED | WHITE GLOVE PLACEMENT, INC. TEMPORARY STAFFING AGREEMENT |
| WHITE GLOVE PLACEMENT, INC. ATTN: BARBARA LEFKOWITZ 85 BARTLETT STREET BROOKLYN, NY  11206 | EMPLOYEE RELATED | WHITE GLOVE PLACEMENT, INC. TEMPORARY STAFFING AGREEMENT |

1251

In re    Saint Vincents Catholic Medical Centers of New York    ,        Case No.    10-11963
          **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| WILLS EYE INSTITUTE EDWARD JAEGER, MD 840 WALNUT STREET SUITE 800 PHILADELPHIA, PA 19107 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - WILLS EYE INSTITUTE - OCULAR PATHOLOGY - CLAIRE FRASER, MD, PH.D |
| WINTHROP-UNIVERSITY HOSPITAL JOHN ALOIA, MD 222 STATION PLAZA NORTH SUITE 510 MINEOLA, NY 11501 | EMPLOYEE RELATED | RESIDENCY ROTATION AGREEMENT - WINTHROP - UNIVERSITY HOSPITAL - RHEUMATOLOGY KAVEH KARANDISH, MD |
| YOO-BOWNE, HELEN M.D. (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | HELEN YOO-BOWNE  EMPLOYMENT AGREEMENT |
| YORKE, DOLLYANN (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | DOLLYANN YORKE EMPLOYMENT AGREEMENT |
| YORKE, DOLLYANN (ADDRESS WITHHELD FOR PRIVACY) | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| ACXIOM CORPORATION ADDRESS UNAVAILABLE AT TIME OF FILING | EQUIPMENT LEASE | NCOA PROCESSING ACKNOWLEDGEMENT FORM |
| ADP, INC. 5800 WINDWARD PARKWAY ALPHARETTA, GA 30005 | EQUIPMENT LEASE | MASTERS SERVICE AGREEMENT |
| APRIA HEALTHCARE OF NEW YORK STATE INC. 26220 ENTERPRISE COURT LAKE FOREST, CA 92360 | EQUIPMENT LEASE | CAPITATION AGREEMENT |
| AT&T WIRELESS SERVICES 2180 LAKE BLVD NE ATLANTA, GA 30319 | EQUIPMENT LEASE | MASTER AGREEMENT |
| BAXTER HEALTHCARE CORPORATION ONE BAXTER PARKWAY DEERFIELD, IL 60015 | EQUIPMENT LEASE | EQUIPMENT LEASE AGREEMENT |
| BD DIAGNOSTICS, GENEOHM 6146 NANCY RIDGE DRIVE SAN DIEGO, CA | EQUIPMENT LEASE | REAGENT RENTAL DETAIL |
| BIOSCIENCES 2350 QUME DRIVE SAN JOSE, CA 95131 | EQUIPMENT LEASE | SERVICE AND EQUIPMENT AGREEMENT |
| BIOSCIENCES 2350 QUME DRIVE SAN JOSE, CA 95131 | EQUIPMENT LEASE | SERVICE AND EQUIPMENT AGREEMENT |
| CHARTONE, INC. 3 NEW ENGLAND EXECUTIVE PARK BURLINGTON, MA 01803 | EQUIPMENT LEASE | EWEBRELEASE OF INFORMATION SERVICE ORDER |
| CITY OF NEW YORK FIRE DEPARTMENT HEADQUARTERS 9 METROTECH CENTER BROOKLYN, NY 11201-3897 | EQUIPMENT LEASE | INVOICE |
| CITY OF NEW YORK FIRE DEPARTMENT HEADQUARTERS 9 METROTECH CENTER BROOKLYN, NY 11201-3897 | EQUIPMENT LEASE | AMENDMENT TO AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York          ,          Case No.  10-11963                        
      **Debtor**                                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| COMMERCE COMMERCIAL LEASING, LLC C/O CHARLES M FIUMEFREDDO (VP) 2059 SPRINGDALE ROAD CHERRY HILL, NJ 08003 | EQUIPMENT LEASE | COMMERCE COMMERCIAL LEASING EQUIPMENT LEASE |
| DADE BEHRING, INC PO BOX 6101 NEWARK, DE 19714-6101 | EQUIPMENT LEASE | EQUIPMENT LEASE AGREEMENT |
| FRESENIUS USA, INC. ADDRESS UNAVAILABLE AT TIME OF FILING | EQUIPMENT LEASE | GENERAL TERMS AND CONDITIONS |
| GE HEALTHCARE - CARL ZEISS MEDITEC INC. 5160 HACIENDA DRIVE DUBLIN, CA 84568 | EQUIPMENT LEASE | EQUIPMENT LEASE |
| MED ONE CAPITAL FUNDING, LLC (IN BEHALF OF MED ONE CAPITAL FUNDING - NEW YORK, L.P.) C/O LARRY R. STEVENS (PRESIDENT/CEO) 10712 SOUTH 1300 EAST SANDY, UT 84094 | EQUIPMENT LEASE | MED ONE CAPITAL MASTER LEASE AGREEMENT |
| SIEMENS MEDICAL SOLUTIONS USA, INC. (FINANCED BY COMMERCE COMMERCIAL LEASING) 51 VALLEY STREAM PARKWAY MALVERN, PA 19355 | EQUIPMENT LEASE | COMMERCE COMMERCIAL LEASING EQUIPMENT LEASE |
| TERUMO 6200 JACKSON ROAD ANN ARBOR, MI 48103 | EQUIPMENT LEASE | EQUIPMENT LOAN AGREEMENT ADDENDUM |
| TRIPATH IMAGING, INC. 780 PLANTATION DRIVE BURLINGTON, NC 27215 | EQUIPMENT LEASE | RENTAL OPTION AGREEMENT |
| TRIPATH IMAGING, INC. 780 PLANTATION DRIVE BURLINGTON, NC 27215 | EQUIPMENT LEASE | RENTAL OPTION AGREEMENT |
| TYCO HEALTHCARE - PURITAN BENNETT C/O JOSEPH ROTH (ACCUTE CARE ACCOUNT MANAGER) 675 MCDONNELL BOULEVARD P.O. BOX 5840 ST. LOUIS, MO 63134 | EQUIPMENT LEASE | MED ONE CAPITAL MASTER LEASE AGREEMENT |
| UNITED HEALTH SERVICES 7700 FRANCE AVE. STE. 275 EDINA, MN 55435 | EQUIPMENT LEASE | UNITED HOSPITAL SERVICES EQUIPMENT LEASE AGREEMENT |
| CITY OF NEW YORK DEPARTMENT OF HEALTH AND MENTAL HYGIENE 40 WORTH STREET, CN A-1, ROOM 1502 NEW YORK, NY 10013 | GRANT CONTRACT | GRANT |
| CITY OF NEW YORK DEPARTMENT OF HEALTH AND MENTAL HYGIENE 93 WORTH STREET NEW YORK, NY 10013 | GRANT CONTRACT | GRANT |
| CITY OF NEW YORK DEPARTMENT OF HEALTH AND MENTAL HYGIENE 93 WORTH STREET NEW YORK, NY 10013 | GRANT CONTRACT | GRANT |

In re  Saint Vincents Catholic Medical Centers of New York   ,    Case No.  10-11963

**Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>26 FEDERAL PLAZA-ROOM 41-122<br>NEW YORK, NY 10278 | GRANT CONTRACT | GOVERNMENT GRANT |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>ADDRESS UNAVAILABLE AT TIME OF FILING | GRANT CONTRACT | GRANT |
| F.Y. EYE, INC.<br>830 THIRD AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | GRANT CONTRACT | GRANT CONTRACT |
| FORT PLACE HOUSING CORPORATION<br>78 FORT PLACE          OMH PROJECT NO. 2998<br>STATEN ISLAND, NY | GRANT CONTRACT | GRANT |
| FUND FOR PUBLIC HEALTH IN NEW YORK, INC.<br>291 BROADWAY, 17TH FLOOR<br>NEW YORK, NY 10007 | GRANT CONTRACT | GRANT |
| HEALTH RESEARCH, INC.<br>RIVERVIEW CENTER          150 BROADWAY, STE. 560<br>MENANDS, NY 12204 | GRANT CONTRACT | GRANT CONTRACT |
| LUXAIR, LLC<br>9334 MEGAN COURT<br>MENTOR, OH 44060 | GRANT CONTRACT | GRANT |
| MONTEFIORE MEDICAL CENTER<br>1 FORDHAM PLAZA, SUITE 1100<br>BRONX, NY 10458 | GRANT CONTRACT | GRANT |
| MULTIPLE MYELOMA RESEARCH CONSORTIUM, INC.<br>383 MAIN AVENUE<br>NORWALK, CT 06851 | GRANT CONTRACT | GRANT AGREEMENT |
| NEW YORK CITY HEALTH AND HOSPITALS CORPORATION<br>ADDRESS UNAVAILABLE AT TIME OF FILING | GRANT CONTRACT | NEW YORK CITY HEALTH AND HOSPITALS CORPORATION STATEN ISALND HEALTH ACCESS PROGRAM AFFILIATED HOSPITAL GRANT AGREEMENT |
| NEW YORK STATE ENERGY RESEARCH AND DEVELOPMENT AUTHORITY<br>17 COLUMBUS CIRCLE<br>ALBANY, NY 12203 | GRANT CONTRACT | GRANT |
| NEW YORK UNIVERSITY SCHOOL OF MEDICINE<br>545 FIRST AVENUE, GREENBERG HALL SC1-81<br>NEW YORK, NY 10016 | GRANT CONTRACT | GRANT CONTRACT |
| NEW YORK UNIVERSITY SCHOOL OF MEDICINE<br>555 FIRST AVENUE<br>NEW YORK, NY 10016 | GRANT CONTRACT | GRANT |
| NYS CRIME VICTIMS BOARD<br>1 COLUMBIA CIRCLE, SUITE 200<br>ALBANY, NY 12203 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY 12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY 12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY 12237 | GRANT CONTRACT | GRANT |

In re   Saint Vincents Catholic Medical Centers of New York      ,       Case No.   10-11963
        **Debtor**                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY  12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY  12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY  12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY  12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY  12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY  12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY  12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH AIDS INSTITUTE<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY  12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH, DIVISION OF CHRONIC DISEASE PREVENTION<br>CORNING TOWER, ROOM 359          EMPIRE STATE PLAZA<br>ALBANY, NY  12237 | GRANT CONTRACT | GRANT |
| NYS DEPT. OF HEALTH/ OFFICEOF LONG TERM CARE<br>BUREAU OF OPERATIONS, ONE COMMERCE PLAZA, ROOM 826<br>ALBANY, NY  12210 | GRANT CONTRACT | GRANT |
| NYS OFFICE OF MENTAL HEALTH<br>44 HOLLAND AVENUE<br>ALBANY, NY  12229 | GRANT CONTRACT | GRANT |
| NYS OFFICE OF MENTAL HEALTH<br>44 HOLLAND AVENUE<br>ALBANY, NY  12229 | GRANT CONTRACT | GRANT |
| NYS OFFICE OF MENTAL HEALTH<br>HEDLEY PARK PLACE, 6TH FLOOR          433 RIVER STREET,<br>SUITE 303<br>TROY, NY  12180 | GRANT CONTRACT | GRANT |
| PROJECT RENEWAL, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | GRANT CONTRACT | GRANT CONTRACT |
| PUBLIC HEALTH SOLUTIONS<br>220 CHURCH STREET, 5TH FL<br>ATTN: ANDREW OWENS<br>NEW YORK, NY  10013 | GRANT CONTRACT | GRANT |
| STATE OF NEW YORK- DEPARTMENT OF HEALTH<br>HEDLEY PARK PLACE, 6TH FLOOR          433 RIVER STREET,<br>SUITE 303<br>TROY, NY  12180 | GRANT CONTRACT | GRANT CONTRACT |

B 6G (Official Form 6G) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   
       **Debtor**                                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| THE MULTIPLE MYELOMA RESEARCH CONSORTIUM INC. 383 MAIN AVENUE 5TH FL NORWALK, CT  6851 | GRANT CONTRACT | MULTIPLE MYELOMA RESEARCH CONSORTIUM SITE GRANT AGREEMENT |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK HEALTH SCIENCES DIVISION        630 WEST 168TH STREET NEW YORK, NY  10032 | GRANT CONTRACT | GRANT CONTRACT |
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO ADDRESS UNAVAILABLE AT TIME OF FILING | GRANT CONTRACT | GRANT |
| AETNA HEALTH INC 1000 MIDDLE STREET MC5E MIDDLETOWN, CT  06457 | HOSPICE SERVICES | HOSPITAL SERVICES AGREEMENT |
| AETNA HEALTH INC 1000 MIDDLE STREET MC5E MIDDLETOWN, CT  06457 | HOSPICE SERVICES | HOSPITAL SERVICES AGREEMENT |
| AMERICAN GUARANTEE & LIABILITY (ZURICH NORTH AMERICA) 1400 AMERICAN LANE SCHAUMBURG, IL  60196 | INSURANCE | ACCOUNT #(S): ZMD358958909 EXPIRATION DATE(S): 6/1/2010 |
| AMERICAN INTERNATIONAL SPECIALTY LINES ONE LIBERTY PLACE 1650 MARKET STREET STE 1000 PHILADELPHIA, PA  19103 | INSURANCE | ACCOUNT #(S): 8765828 EXPIRATION DATE(S): 12/31/2010 |
| FEDERAL INSURANCE COMPANY (CHUBB) 55 WATER STREET NEW YORK, NY  10041 | INSURANCE | ACCOUNT #(S): 6615514, 6477-82-34 EXPIRATION DATE(S): 6/1/2010 |
| HARTFORD LIFE INSURANCE COMPANY 7 WORLD TRADE CENTER 19TH FLOOR NEW YORK, NY  10048 | INSURANCE | ACCOUNT #(S): 39 SR 272651 EXPIRATION DATE(S): 11/05/2010 |
| LEXINGTON INSURANCE COMPANY ONE LIBERTY PLACE 1650 MARKET STREET STE 1000 PHILADELPHIA, PA  19103 | INSURANCE | ACCOUNT #(S): 6793890, HHA549562210 EXPIRATION DATE(S): 12/31/2010, 7/30/2010 |
| MAX BERMUDA LTD. ONE LIBERTY PLACE 1650 MARKET STREET STE 1000 PHILADELPHIA, PA  19103 | INSURANCE | ACCOUNT #(S): 18840 EXPIRATION DATE(S): 11/15/2010 |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPANY TWO PARK AVE NEW YORK, NY  10016 | INSURANCE | ACCOUNT #(S): AH-800101-8, AF-890017-9, AR-890010-3 EXPIRATION DATE(S): 12/31/2010, 12/31/2010, 12/31/2010 |
| NATIONAL UNION FIRE INSURANCE COMPANY ONE LIBERTY PLACE 1650 MARKET STREET STE 1000 PHILADELPHIA, PA  19103 | INSURANCE | ACCOUNT #(S): 011521784, 017660782, 093-62-32, 093-64-12, BE43091382, 21472392 EXPIRATION DATE(S): 8/22/2010, 4/14/2011, 6/30/2010, 6/30/2010, 6/30/2010, 6/30/2010, |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963   

**Debtor**                                                                                 **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NEW HAMPSHIRE INSURANCE COMPANY<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>STE 1000<br>PHILADELPHIA, PA  19103 | INSURANCE | ACCOUNT #(S): 601-694-47<br>EXPIRATION DATE(S): 6/30/2010 |
| ONE BEACON INSURANCE COMPANY<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>STE 1000<br>PHILADELPHIA, PA  19103 | INSURANCE | ACCOUNT #(S): MCP344109<br>EXPIRATION DATE(S): 6/1/2010 |
| PHYSICIANS' RECIPROCAL INSURERS<br>1800 NORTHERN BLVD<br>ROSLYN, NY  11576 | INSURANCE | ACCOUNT #(S): 88007, 88008<br>EXPIRATION DATE(S): 12/31/2010, 12/31/2010 |
| QUEENSBROOK INSURANCE LIMITED<br>C/O GLOBAL CAPTIVE MANAGEMENT LIMITED<br>P.O. BOX 1363 GT<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | INSURANCE | ACCOUNT #(S): QIL2009WCGLAL, QIL00000294, PJ12154<br>EXPIRATION DATE(S): 6/30/2010, 12/31/2010, 12/31/2010 |
| RLI INSURANCE COMPANY<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>STE 1000<br>PHILADELPHIA, PA  19103 | INSURANCE | ACCOUNT #(S): EPG0009299<br>EXPIRATION DATE(S): 8/22/2010 |
| STEADFAST INSURANCE COMPANY<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>STE 1000<br>PHILADELPHIA, PA  19103 | INSURANCE | ACCOUNT #(S): XPP966991601<br>EXPIRATION DATE(S): 6/1/2010 |
| TRAVELERS PROPERTY CASUALTY GROUP<br>PO BOX 220<br>BUFFALO, NY  14240 | INSURANCE | ACCOUNT #(S): 104763006, 104763007, 104763009, 105065791<br>EXPIRATION DATE(S): 7/15/2010, 7/26/2010, 7/26/2010,<br>12/31/2010 |
| XL INSURANCE AMERICA INC.<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>STE 1000<br>PHILADELPHIA, PA  19103 | INSURANCE | ACCOUNT #(S): US00006920LI09A<br>EXPIRATION DATE(S): 6/30/2010 |
| ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL  60196 | INSURANCE | ACCOUNT #(S): CCP006135305<br>EXPIRATION DATE(S): 8/22/2010 |
| BENDINER & SCHLESINGER INC<br>ANALYTICAL & BACTERIOLOGICAL<br>LABORATORY<br>140 58TH STREET<br>BROOKLYN, NY  11220 | LABORATORY<br>SERVICES | CONTRACT AGREEMENT |
| 1106 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1105 COLLEGE AVENUE, APT. 4C<br>BRONX, NY 10456 |
| 1106 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1105 COLLEGE AVENUE, APT. 5H<br>BRONX, NY 10456 |
| 1106 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1105 COLLEGE AVENUE, APT. 3D<br>BRONX, NY 10456 |

In re ___Saint Vincents Catholic Medical Centers of New York___ ,   Case No. __10-11963_____

**Debtor**   **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| 1106 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1105 COLLEGE AVENUE, APT. 4A<br>BRONX, NY 10456 |
| 1106 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1105 COLLEGE AVENUE, APT. 2D<br>BRONX, NY 10456 |
| 1329 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1329 COLLEGE AVENUE<br>APT. 1H<br>BRONX, NY 10456 |
| 1329 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1329 COLLEGE AVENUE APT. 2D<br>BRONX, NY 10456 |
| 1329 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1329 COLLEGE AVENUE APT. 3D<br>BRONX, NY 10456 |
| 1329 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1329 COLLEGE AVENUE APT. 5E<br>BRONX, NY 10456 |
| 1329 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1329 COLLEGE AVENUE<br>APT. 1D<br>BRONX, NY 10456 |
| 1329 COLLEGE AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1329 COLLEGE AVENUE<br>APT. 1E<br>BRONX, NY 10456 |
| 1385 NELSON AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1385 NELSON AVENUE<br>BRONX, NY 10452 |
| 1-6 LLC MORNINGSIDE PROPERTIES<br>37 HILLCREST AVENUE<br>ARDSLEY, NY  10502-465 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2 MORNINGSIDE AVENUE, APT. 1F<br>YONKERS, NY 10703 |
| 2216 ADAMS PLACE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2216 ADAMS PLACE, APT. 5B<br>BRONX, NY 10457 |
| 2216 ADAMS PLACE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2216 ADAMS PLACE, APT. 4C<br>BRONX, NY 10457 |
| 2216 ADAMS PLACE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2216 ADAMS PLACE, APT. 3D<br>BRONX, NY 10457 |
| 2216 ADAMS PLACE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2216 ADAMS PLACE, APT. 3A<br>BRONX, NY 10457 |
| 2216 ADAMS PLACE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2216 ADAMS PLACE, APT. 3B<br>BRONX, NY 10457 |
| 234 DRAKE AVENUE REALTY<br>C/O DIRECT MANAGEMENT CORP.<br>42-14 ASTORIA BLVD.<br>ASTORIA, NY  11103 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>234 DRAKE AVENUE APT. 2B<br>NEW ROCHELLE, NY 10805 |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   
**Debtor**                                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| 2419 HOFFMAN STREET REALTY<br>660 EAST 182ND STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2419 HOFFMAN STREET, APT. 3C<br>BRONX, NY 10458 |
| 2419 HOFFMAN STREET REALTY<br>660 EAST 182ND STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2419 HOFFMAN STREET, APT. 5C<br>BRONX, NY 10458 |
| 2419 HOFFMAN STREET REALTY<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2419 HOFFMAN STREET, APT. 3A<br>BRONX, NY 10458 |
| 2419 HOFFMAN STREET REALTY<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2419 HOFFMAN STREET, APT. 5D<br>BRONX, NY 10458 |
| 2419 HOFFMAN STREET. REALTY<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2419 HOFFMAN STREET, APT. 1B<br>BRONX, NY 10458 |
| 290 PALISADE CORP.<br>P.O. BOX 116<br>EASTCHESTER, NY  10709 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>300 PALISADES AVE., APT. 4T<br>YONKERS, NY 10703 |
| 440 EAST 182ND STREET HDFC<br>BELMONT ARTHUR AVE LDC<br>660 EAST 183RD ST<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>440 EAST 182ND ST. APT.# 23<br>BRONX, NY 10457 |
| 440 EAST 182ND STREET HDFC<br>BELMONT ARTHUR AVE LDC<br>660 EAST 183RD ST<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>440 EAST 182ND ST. APT. #8<br>BRONX, NY 10457 |
| 440 EAST 182ND STREET HDFC<br>BELMONT ARTHUR AVE LDC<br>660 EAST 183RD ST<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>440 EAST 182ND ST. APT.#6<br>BRONX, NY 10457 |
| 440 EAST 182ND STREET HDFC<br>BELMONT ARTHUR AVE LDC<br>660 EAST 183RD ST<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>440 EAST 182ND ST. APT.#12<br>BRONX, NY 10457 |
| 440 EAST 182ND STREET HDFC<br>BELMONT ARTHUR AVE LDC<br>660 EAST 183RD ST<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>440 EAST 182ND STREET, APT. #17<br>BRONX, NY 10457 |
| 440 EAST 182ND STREET HDFC<br>BELMONT ARTHUR AVE LDC<br>660 EAST 183RD ST<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>440 EAST 182ND ST. APT. #15<br>BRONX, NY 10457 |
| 660 CRESCENT AVENUE HDFC<br>660 EAST 183RD STREET, B<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>660 CRESCENT AVENUE, APT. #22<br>BRONX, NY 10458 |
| ABC PROPERTIES<br>LARCHMONT OWNERS GROUP<br>C/O ABC PROPERTIES<br>NEW YORK, NY | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>315B LARCHMONT ACRES WEST<br>LARCHMONT, NY 10538 |
| ABREU, ARIEL<br>101 WEST 15TH STREET<br>APT #4N-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |

In re   Saint Vincents Catholic Medical Centers of New York      ,        Case No.   10-11963

**Debtor**                                                               **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| AGREDANDO, LILITH<br>101 WEST 15TH STREET<br>APT #4A-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| AJRULLA, DUKE<br>59 OXFORD PLACE<br>STATEN ISLAND, NY  10301 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>59 OXFORD PLACE, 2ND FLOOR<br>STATEN ISLAND, NY 10301 |
| AJRULLA, DUKE<br>59 OXFORD PLACE<br>STATEN ISLAND, NY  10301 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>59 OXFORD PLACE<br>STATEN ISLAND, NY 10301 |
| ALBARGHUTHY, BASHAR<br>101 WEST 15TH STREET<br>APT #2J-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| ALBERTON, LUIS FERNANDO<br>101 WEST 15TH STREET<br>APT #2L-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| ALI, SARAH<br>101 WEST 15TH STREET<br>APT #5P-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| ALLMENDINGER, ANDREW<br>101 WEST 15TH STREET<br>APT #3E-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| AQUINO, JOSE ANTONIO<br>101 WEST 15TH STREET<br>APT #1F-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| ARIAS, ROBERTO<br>101 WEST 15TH STREET<br>APT #5D-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| ARROW-U-DRIVE LEASING, INC.<br>505 WEST 57TH STREET<br>NEW YORK, NY 10019 | LEASE AGREEMENT | VEHICLE LEASE AGREEMENT |
| ARROW-U-DRIVE LEASING, INC.<br>505 WEST 57TH STREET<br>NEW YORK, NY 10019 | LEASE AGREEMENT | VEHICLE LEASE AGREEMENT |
| ARROW-U-DRIVE LEASING, INC.<br>505 WEST 57TH STREET<br>NEW YORK, NY 10019 | LEASE AGREEMENT | VEHICLE LEASE AGREEMENT |
| ARROYO, HANSEL<br>101 WEST 15TH STREET<br>APT #5G-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| ARTSDALE REALTY CORP.<br>P.O. BOX 203-H<br>SCARSDALE, NY  10583 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>64 ELM AVE., APT. 3D<br>MT. VERNON 10550 |

In re   Saint Vincents Catholic Medical Centers of New York ,    Case No.   10-11963

**Debtor**    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ATTIA, RANIA<br>101 WEST 15TH STREET<br>APT #3C-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| B.I.K. ORTHOPEDICS, P.C.<br>234 BRIARWOOD CROSSING<br>LAWRENCE, NY  11559 | LEASE AGREEMENT | LETTER OF LEASE |
| B.I.K. ORTHOPEDICS, P.C.<br>234 BRIARWOOD CROSSING<br>LAWRENCE, NY  11559 | LEASE AGREEMENT | LETTER OF LEASE |
| BABU, JACOB<br>101 WEST 15TH STREET<br>APT #1O-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| BANAYAN, EMIL<br>101 WEST 15TH STREET<br>APT #4P-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| BARONE, DANIEL<br>101 WEST 15TH STREET<br>APT #1G-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| BATHGATE BELMONT HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>4470 PARK AVENUE, APT. 1B<br>BRONX, NY 10457 |
| BERLIN, FRED<br>101 WEST 15TH STREET<br>APT #2M-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| BERMAN, JEREMY<br>101 WEST 15TH STREET<br>APT #1P-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| BERMAN, MURRAY<br>362 ST. MARK'S PLACE<br>STATEN ISLAND, NY  10301 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>700 TRAVIS AVE., APT. 1R<br>STATEN ISLAND, NY 10314 |
| BHATIA, VAIBHAV<br>101 WEST 15TH STREET<br>APT #2D-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| BISHOFF, DEBORAH<br>101 WEST 15TH STREET<br>APT #5N-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| BLOOM, PETER<br>101 WEST 15TH STREET<br>APT #5H-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| BRONX RIVER MANAGEMENT<br>P.O. BOX 040-313 PARKVILLE STATION<br>BROOKLYN, NY  11204-0004 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>85 BRONX RIVER ROAD, APT. #65<br>WESTCHESTER (YONKERS) 10704 |

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963                    
          **Debtor**                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CALIZ, DENNIS<br>101 WEST 15TH STREET<br>APT #1J-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| CAMPOMANES, CLAIRE<br>101 WEST 15TH STREET<br>APT #1M-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| CAPIZZANO, VANNIO<br>72 BOWMAN AVE.<br>RYE BROOK, NY  10573 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>72 BOWMAN AVE.,<br>RYE BROOK, NY 10573 |
| CARRION, EDITH<br>101 WEST 15TH STREET<br>APT #4H-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| CATO, DORIS<br>101 WEST 15TH STREET<br>APT #3F-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>290 MYRTLE AVENUE APT. 1D<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>290 MYRTLE AVENUE APT. 2C<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>286 MYRTLE AVENUE APT. 1H<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>286 MYRTLE AVENUE, APT. 2F<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>286 MYRTLE AVENUE, APT. 3F<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>286 MYRTLE AVENUE, APTL. 1G<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>290 MYRTLE AVE., APT. 3A<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>290 MYRTLE AVENUE APT. 1C<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>286 MYRTLE AVENUE APT. 3H<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>290 MYRTLE AVENUE APT. 2D<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>290 MYRTLE AVENUE APT. 3D<br>STATEN ISLAND, NY 10310 |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
              **Debtor**                                                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>290 MYRTLE AVENUE APT. 3C<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>290 MYRTLE AVENUE APT. 1A<br>STATEN ISLAND, NY 10310 |
| CEKA REALTY<br>1405 70TH STREET<br>BROOKLYN, NY  11228 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>290 MYRTLE AVENUE, APT. 2A<br>STATEN ISLAND, NY 10310 |
| CELLULAR TELEPHONE COMPANY<br>15 EAST MIDLAN AVENUE<br>PARAMUS, NJ  07652 | LEASE AGREEMENT | FIRST AMENDMENT |
| CELLULAR TELEPHONE COMPANY<br>87 WEST PASSAIC STREET<br>ROCHELLE PARK, NJ  07662 | LEASE AGREEMENT | LEASE AGREEMENT |
| CELLULAR TELEPHONE COMPANY<br>D/B/A AT&T WIRELESS SERVICES<br>15 EAST MIDLAN AVENUE<br>PARAMUS, NJ  07652 | LEASE AGREEMENT | SECOND AMENDMENT |
| CENTRAL BRONX HOUSING<br>660 E. 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2386 BATHGATE AVENUE, APT. #2B<br>BRONX, NY 10458 |
| CHA, ANDREW<br>101 WEST 15TH STREET<br>APT #1J-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| CHAHIL, NEETU<br>101 WEST 15TH STREET<br>APT #5O-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| CHANG, ALEXANDER<br>101 WEST 15TH STREET<br>APT #6B-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| CHEN, CHARLIE<br>101 WEST 15TH STREET<br>APT #2F-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| CHURCH OF OUR LADY OF MERCY<br>260  WESTCHESTER AVENUE<br>PORT CHESTER, NY  10573 | LEASE AGREEMENT | RESIDENTIAL - COMMUNITY RESIDENCE<br>18 SPRING STREET<br>PORT CHESTER, NY 10573 |
| CIELO ALARCON-FRASCATORE<br>32 MALTBIE AVENUE<br>STAMFORD, CT  6902 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>210 PELHAM ROAD, APT. 2B<br>NEW ROCHELLE, NY 10805 |
| CMF REALTY. LLC<br>P.O. BOX 856<br>YONKERS, NY  10703 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>5 W. 4TH STREET, APT. 34<br>MT. VERNON, NY 10550 |
| CMF REALTY. LLC<br>P.O. BOX 856<br>YONKERS, NY  10703 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>5 W. 4TH STREET, APT. 55<br>MT. VERNON 10550 |
| CMF REALTY. LLC<br>P.O. BOX 856<br>YONKERS, NY  10703 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>5 W. 4TH STREET, APT. 46<br>MT. VERNON 10550 |

**In re** Saint Vincents Catholic Medical Centers of New York ,   Case No. 10-11963 

Debtor                                                                   (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| COASTAL ELECTRICAL CONTRACTING CORP<br>29 ELM STREET<br>TUCKAHOE, NY | LEASE AGREEMENT | LEASE AGREEMENT |
| COLON, WANDA<br>101 WEST 15TH STREET<br>APT #4D-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| COMMERCE COMMERCIAL LEASING, LLC.<br>2059 SPRINGDALE ROAD<br>CHERRY HILL, NJ  08003 | LEASE AGREEMENT | COMMERCE COMMERCIAL LEASING EQUIPMENT LEASE |
| COMPREHENSIVE ARCHIVES, INC.<br>86-46 123RD STREET<br>RICHMOND HILL, NY  11418 | LEASE AGREEMENT | COMPREHENSIVE ARCHIVES, INC. LEASE AND SERVICE AGREEMENT |
| CONCORD HILL APT. LLC<br>83 PETERSVILLE RD<br>NEW ROCHELLE, NY  10003 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>296 N. CENTRAL PARK AVE. APT. 2A<br>HARTSDALE, NY  10530 |
| CORRIPIO, MANUEL<br>101 WEST 15TH STREET<br>APT #5F-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| CORYCO REALTY INVESTMENTS<br>PO BOX 111<br>WAKAGYL<br>NEW ROCHELLE, NY  10804-0111 | LEASE AGREEMENT | CONTRACT REVIEW AND PREPARATION |
| COSME, DORIS<br>149 REGIS DRIVE<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>149 REGIS DRIVE<br>STATEN ISLAND, NY 10314 |
| CUMANI, BLENDI<br>101 WEST 15TH STREET<br>APT #4N-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| DA-MARC REALTY CORP.<br>254 FLAG PLACE, S<br>STATEN ISLAND, NY  10304 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>654 PORT RICHMOND AVE.,<br>APT. 3-B<br>STATEN ISLAND, NY 10302 |
| DELBRACCO, YOLANDA<br>74 W. DEVONIA AVE.<br>MT. VERNON, NY  10552 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>74 W. DEVONIA AVE., 2ND FL.<br>MT. VERNON, NY 10552 |
| DEVENDRA K., INC.<br>41 BAY AVE.<br>EAST MORICHES, NY  11940 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>94-46 85TH ROAD, APT. 4D<br>QUEENS, NY 11421 |
| DEVENDRA K., INC.<br>41 BAY AVE.<br>EAST MORICHES, NY  11940 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>94-46 85TH ROAD, APT. 4E<br>QUEENS, NY 11421 |
| DEVENDRA K., INC.<br>41 BAY AVE.<br>EAST MORICHES, NY  11940 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>94-46 85TH ROAD., APT. 3F<br>QUEENS, NY 11421 |
| DEVENDRA K., INC.<br>41 BAY AVE.,<br>EAST MORICHES, NY  11940 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>94-46  85TH ROAD, APT. 3B<br>QUEENS, NY 11421 |

In re    Saint Vincents Catholic Medical Centers of New York    ,         Case No.    10-11963    
                          **Debtor**                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| DHRYMES, PHOEBUS<br>101 WEST 15TH STREET<br>APT #6A-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| DI LA RE, INC.<br>8 HAYS HILL ROAD<br>PLEASANTVILLE, NY  10570 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>411WARBURTON AVE., APT. 2C<br>YONKERS, NY 10701 |
| DI LA RE, INC.<br>8 HAYS HILL ROAD<br>PLEASANTVILLE, NY  10570 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>411 WARBURTON AVE., APT. 4C<br>YONKERS, NY 10701 |
| DI LA RE, INC.<br>8 HAYS HILL ROAD<br>PLEASANTVILLE, NY  10570 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>411WARBURTON AVE., APT. 3D<br>YONKERS, NY 10701 |
| DI LA RE, INC.<br>8 HAYS HILL ROAD<br>PLEASANTVILLE, NY  10570 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>411WARBURTON AVE., APT. 3B<br>YONKERS, NY 10701 |
| DIXON, DEBBIE TRAYLOR<br>101 WEST 15TH STREET<br>APT #1M-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| DMS IMAGING INC.<br>D/B/A DMS INTERIM SOLUTIONS<br>11600 96TH AVENUE NORTH<br>MAPLE GROVE, MN  55369 | LEASE AGREEMENT | ASSET LEASE AGREEMENT #051607A |
| DONAIRE, MICHAEL<br>101 WEST 15TH STREET<br>APT #1L-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| DUGAR, SHAIFALI<br>101 WEST 15TH STREET<br>APT #3J-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| EDWIN ITENBERG<br>101 WEST 15TH STREET<br>APT #2J-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| EGUIA-MOREDA, VASCO<br>101 WEST 15TH STREET<br>APT #2D-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| EISMAN, JANINE<br>101 WEST 15TH STREET<br>APT #3O-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| ENTERO, HYACINTH<br>101 WEST 15TH STREET<br>APT #4A-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| ESTATE DEVELOPMENT CORP. LLC<br>101 TYRELLAN AVE<br>STATEN ISLAND, NY  10309 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>37 ARCADIA PLACE, APT. 1C<br>STATEN ISLAND, NY 10310 |

B 6G (Official Form 6G) (12/07)

In re Saint Vincents Catholic Medical Centers of New York , Case No. 10-11963

**Debtor** (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ESTATE DEVELOPMENT CORP. LLC<br>101 TYRELLAN AVE<br>STATEN ISLAND, NY 10309 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>37 ARCADIA PLACE, APT. #3E<br>STATEN ISLAND, NY 10310 |
| ESTATE DEVELOPMENT CORP. LLC<br>101 TYRELLAN AVE<br>STATEN ISLAND, NY 10309 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>37 ARCADIA PLACE, APT. 1B<br>STATEN ISLAND, NY 10310 |
| EVERHOME MORTGAGE CO.<br>P.O. BOX 530579<br>ATLANTA, GA 30353-0579 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>600 LOCUST ST., APT. 5E<br>MR. VERNON 10552 (DUPLICATE OF ABOVE) |
| FALLIL, ZIANKA<br>101 WEST 15TH STREET<br>APT #1K-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| FEI, XIAOLAN<br>101 WEST 15TH STREET<br>APT #2H-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| FESKO, JAMES<br>101 WEST 15TH STREET<br>APT #5D-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| FLEETWOOD OWNERS, INC.<br>C/O GRAMATAN MANAGEMENT, INC.<br>2 HAMILTON AVE.<br>NEW ROCHELLE, NY 10801 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>600 LOCUST ST. APT. 5E.<br>MT. VERNON 10552 |
| FOREST MANOR MANGEMENT CORP<br>415 MANOR ROAD<br>STATEN ISLAND, NY 10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>811 DELAFIELD AVE., 2ND FL.<br>STATEN ISLAND, NY 10310 |
| FOREST MANOR MANGEMENT CORP<br>415 MANOR ROAD<br>STATEN ISLAND, NY 10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>809 DELAFIELD AVENUE 1ST FL<br>STATEN ISLAND, NY 10310 |
| FOREST MANOR MANGEMENT CORP<br>415 MANOR ROAD<br>STATEN ISLAND, NY 10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>807 DELAFIELD AVENUE 1ST FL<br>STATEN ISLAND, NY 10310 |
| FOREST MANOR MANGEMENT CORP<br>415 MANOR ROAD<br>STATEN ISLAND, NY 10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>809 DELAFIELD AVENUE 2ND FL<br>STATEN ISLAND, NY 10310 |
| FRAMINGHAM EQUITIES, LLC<br>C/O BENEDICT PROPERTIES<br>150 GREAT NECK ROAD, SUITE 402<br>GREAT NECK, NY 11021 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>86-03 102ND ST., APT. 3H<br>QUEENS, NY 11418 |
| FRANKLIN REALTY LLC<br>111 FRANKLIN AVE<br>NEW ROCHELLE, NY 10805 | LEASE AGREEMENT | STANDARD FORM OF APARTMENT LEASE |
| FRANKLIN REALTY LLC<br>6001 MONTROSE ROAD<br>SUITE 606<br>ROCKVILLE, MD 20852 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>111 FRANKLIN AVE., APT. 2D<br>NEW ROCHELLE, NY 10805 |
| FRIEDBERG, DAVID<br>101 WEST 15TH STREET<br>APT #4J-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |

1266

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963

**Debtor**                                                                  **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| FUNICIELLO, MARCO<br>101 WEST 15TH STREET<br>APT #4D-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GABE, MICHAEL<br>101 WEST 15TH STREET<br>APT #4E-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GANDA, GEETA D.<br>101 WEST 15TH STREET<br>APT #3L-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GANDIKOTA, NEETHA<br>101 WEST 15TH STREET<br>APT #5C-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GARTHCHESTER REALTY LTD. FOR APT. 1-0<br>P.O. BOX 5063<br>WHITE PLAINS, NY  10602-5063 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>395 WESTCHESTER AVENUE<br>PORT CHESTER, NY 10573 |
| GEELAN, CAROLINE<br>101 WEST 15TH STREET<br>APT #3G-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GERENA, MARIE ELIA<br>101 WEST 15TH STREET<br>APT #6O-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GERODIAS, CRISTINA<br>101 WEST 15TH STREET<br>APT #3A-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GINSBURG & MISK, (SALINE VS SALINE)<br>ATTORNEYS AT LAW<br>215-48 JAMAICA AVENUE<br>QUEENS VILLAGE, NY  11428 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>90-13 JAMAICA AVE., 2ND FL<br>QUEENS, NY 11421 |
| GIOVANUCCI PROPERTY MGMT<br>45 WATCHOGUE RD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>4 MICHELLE COURT,2ND FLOOR<br>STATEN ISLAND, NY 10303 |
| GIOVANUCCI PROPERTY MGMT<br>45 WATCHOGUE RD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>10A MICHELLE COURT<br>STATEN ISLAND, NY 10303 |
| GIOVANUCCI PROPERTY MGMT<br>45 WATCHOGUE RD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>10B MICHELLE COURT<br>STATEN ISLAND, NY 10303 |
| GIOVANUCCI PROPERTY MGMT<br>45 WATCHOGUE RD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>12A MICHELLE COURT<br>STATEN ISLAND, NY 10303 |
| GIOVANUCCI PROPERTY MGMT<br>45 WATCHOGUE RD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>12B MICHELLE COURT<br>STATEN ISLAND, NY 10303 |
| GIOVANUCCI PROPERTY MGMT<br>45 WATCHOGUE RD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>4B MICHELLE COURT<br>STATEN ISLAND, NY 10303 |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,    Case No.  10-11963
_____
**Debtor**                                                                         **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| GIOVANUCCI PROPERTY MGMT<br>45 WATCHOGUE RD.<br>STATEN ISLAND, NY 10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>6A MICHELLE COURT, 1ST FL<br>STATEN ISLAND, NY 10303 |
| GIOVANUCCI PROPERTY MGMT<br>45 WATCHOGUE RD.<br>STATEN ISLAND, NY 10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>6B MICHELLE COURT, 1ST FL<br>STATEN ISLAND, NY 10303 |
| GIOVANUCCI PROPERTY MGMT<br>45 WATCHOGUE RD.<br>STATEN ISLAND, NY 10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>8 MICHELLE COURT, 2ND FL.<br>STATEN ISLAND, NY 10303 |
| GISONDI PROPERTIES LIMITED<br>11 HARDING AVE.<br>WHITE PLAINS, NY 10606 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>363 ELWOOD AVE., APT. 2<br>HAWTHORNE, NY 10532 |
| GITTER, LEONARD<br>101 WEST 15TH STREET<br>APT #5K-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GIUSEPPE FRANDINA<br>155-51 HURON ST.<br>HOWARD BEACH, NY 11414 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>161-28 99TH STREET, 2ND FL.<br>HOWARD BEACH, NY 11414 |
| GOLDBLUM, ELYSE<br>101 WEST 15TH STREET<br>APT #3L-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GONZAGA, CHRISTINA MARIA<br>101 WEST 15TH STREET<br>APT #1A-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GORODNITSKY, ALEX<br>101 WEST 15TH STREET<br>APT #3G-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GRANDHI, SREE<br>101 WEST 15TH STREET<br>APT #5A-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GRANT, ABRAHAM<br>146S. 9TH AVENUE<br>MT. VERNON, NY 10550 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>146S. 9TH AVENUE<br>MT. VERNON, NY 10550 |
| GROVE POINTE URBAN RENEWAL, LLC.<br>520 ROUTE 22<br>BRIDGEWATER, NJ 08807 | LEASE AGREEMENT | LEASE AGREEMENT |
| GROVER, MATTHEW<br>101 WEST 15TH STREET<br>APT #6F-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GUPTA, ABHA<br>101 WEST 15TH STREET<br>APT #4O-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| GUPTA, SHIVANI<br>101 WEST 15TH STREET<br>APT #1C-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
        **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| GURVITS, GRIGORIY<br>101 WEST 15TH STREET<br>APT #3J-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| HALL, ANDREW<br>101 WEST 15TH STREET<br>APT #1F-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| HELENA LABORATORIES<br>P.O. BOX 752<br>BEAUMONT, TX  77704 | LEASE AGREEMENT | RENTAL AGREEMENT |
| HOUSRI, NADINE<br>101 WEST 15TH STREET<br>APT #4G-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| HOWES, JENNIFER<br>101 WEST 15TH STREET<br>APT #4H-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| HUGHES AVENUE CRESCENT LP<br>660 E. 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2120 HUGHES AVE., APT. 1C<br>BRONX, NY 10457 |
| HWANG, BECKY<br>101 WEST 15TH STREET<br>APT #6H-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| IBM CREDIT, LLC.<br>4111 NORTHSIDE PARKWAY, NW<br>ATLANTA, GA  30327 | LEASE AGREEMENT | LEASE AGREEMENT |
| IBROCI, DAUT<br>630 VICTORY BLVD. APT. 1J<br>STATEN ISLAND, NY  10301 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>37 OXFORD PLACE 1ST FL<br>STATEN ISLAND, NY 10301 |
| IENOPOLI, SABATINO<br>101 WEST 15TH STREET<br>APT #3B-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| IMRAN, ASHRAF<br>101 WEST 15TH STREET<br>APT #2A-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| IPA ONE<br>10712 SOUTH 1300 EAST<br>SANDY, UT  84094 | LEASE AGREEMENT | LEASE AGREEMENT |
| IRAGAVARAPU, SARADHA<br>101 WEST 15TH STREET<br>APT #3F-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| J HELMS PROPERTIES<br>1855 VICTORY BLVD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>100 DAVIS AVENUE, 2ND FLOOR<br>STATEN ISLAND, NY 10310 |
| J HELMS PROPERTIES<br>1855 VICTORY BLVD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>100 DAVIS AVENUE, 1ST FLOOR<br>STATEN ISLAND, NY 10310 |

In re  Saint Vincents Catholic Medical Centers of New York       ,        Case No.  10-11963
_____
        **Debtor**                                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| J HELMS PROPERTIES, LLC<br>1855 VICTORY BLVD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>98 DAVIS AVENUE<br>STATEN ISLAND, NY 10310 |
| J HELMS PROPERTIES, LLC<br>1855 VICTORY BLVD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>96 DAVIS AVENUE, 2ND FLOOR<br>STATEN ISLAND, NY 10310 |
| J. HELMS PROPERTIES, LLC<br>1855 VICTORY BLVD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>96 DAVIS AVENUE, 1ST FLOOR<br>STATEN ISLAND, NY 10310 |
| J. HELMS PROPERTIES, LLC<br>1855 VICTORY BLVD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>92 DAVIS AVE., 1ST FLOOR<br>STATEN ISLAND, NY 10310 |
| JABIN, SHAGUFTA<br>818 CONEY ISLAND AVENUE<br>BROOKLYN, NY  11218 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>196 REGIS DRIVE 2ND FL<br>STATEN ISLAND, NY 10314 |
| JO, MARK<br>101 WEST 15TH STREET<br>APT #4L-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| JONATHAN, OHEB<br>101 WEST 15TH STREET<br>APT #5L-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| JONES, RICHARD<br>333 E. 53RD STREET, APT. 10M<br>NEW YORK, NY 10022 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>5 GREENRIDGE AVE.<br>WHITE PLAINS, NY 10605 |
| JOSEPH, GEORGE<br>101 WEST 15TH STREET<br>APT #5M-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| JOZSA, TODD<br>101 WEST 15TH STREET<br>APT #2A-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| JSA REALTY TRUST<br>44 ISLAND CONTAINER PLAZA<br>WHEATLEY HEIGHTS, NY  11798 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>32 VANDERBURGH AVE., APT. 2C<br>LARCHMONT, NY 10538 |
| KAICHER, DAVID<br>101 WEST 15TH STREET<br>APT #1N-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| KAVIANI, NARGESS<br>101 WEST 15TH STREET<br>APT #1O-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| KEARNS, KATHLEEN<br>2756 TERRWOOD DRIVE<br>E. MACUNGIE, PA  18062-8442 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>71-38 68TH STREET, APT. 2R<br>GLENDALE, NY 11385 |
| KEARNS, KATHLEEN<br>2756 TERRWOOD DRIVE<br>E. MACUNGIE, PA  18062-8442 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>71-38 68TH ST., APT. #2 FT<br>GLENDALE, NY 11385 |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963

**Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| KERPCHEK, MIKE<br>23 WESTERLY LANE NORTH<br>THORNWOOD, NY  10594 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>159 SOUTH SIDE AVE., APT. #1<br>HASTINGS ON THE HUDSON, NY 10706 |
| KIM, SUSAN<br>101 WEST 15TH STREET<br>APT #6M-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| KONICOLAS, FOULA<br>101 WEST 15TH STREET<br>APT #4C-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| KORABATHINA, LAVANYA<br>101 WEST 15TH STREET<br>APT #5O-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| KORABATHINA, RAVIKIRAN<br>101 WEST 15TH STREET<br>APT #6N-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| KOSLOW, STARR<br>101 WEST 15TH STREET<br>APT #3M-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| KOVACS, DANIEL<br>101 WEST 15TH STREET<br>APT #2N-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| KRICK, PHILIP<br>101 WEST 15TH STREET<br>APT #1C-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| KRISTOS, MERON<br>101 WEST 15TH STREET<br>APT #5M-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| LAGAMMA, NICOLAS<br>101 WEST 15TH STREET<br>APT #3M-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| LE, PHONG<br>101 WEST 15TH STREET<br>APT #2O-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| LEASING ASSOCIATES OF BARRINGTON, INC.<br>33 WEST HIGGINS ROAD, SUITE 1030<br>SOUTH BARRINGTON, IL  60010 | LEASE AGREEMENT | LEASE AGREEMENT |
| LEE, GLADYS<br>101 WEST 15TH STREET<br>APT #2N-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| LEXINGTON HILLS LLC<br>C/O BRONSTEIN PROPERTIES<br>108-18 QUEENS BLVD. STE 302<br>FOREST HILLS, NY  11375 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>235 SOUTH LEXINGTON AVENUE<br>APT. 2K<br>WHITE PLAINS, NY 10606 |

In re _Saint Vincents Catholic Medical Centers of New York_ ,       Case No. _10-11963_____
        **Debtor**                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| LEXINGTON HILLS LLC<br>C/O BRONSTEIN PROPERTIES<br>108-18 QUEENS BLVD. STE 302<br>FOREST HILLS, NY  11375 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>235 SOUTH LEXINGTON AVENUE<br>APT. 10-K<br>WHITE PLAINS, NY 10606 |
| LEXINGTON HILLS LLC<br>C/O BRONSTEIN PROPERTIES<br>108-18 QUEENS BLVD. STE 302<br>FOREST HILLS, NY  11375 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>235 SOUTH LEXINGTON AVENUE<br>APT. 6C<br>WHITE PLAINS, NY 10606 |
| LEXINGTON HILLS LLC<br>C/O BRONSTEIN PROPERTIES<br>108-18 QUEENS BLVD. STE 302<br>FOREST HILLS, NY  11375 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>235 SOUTH LEXINGTON AVENUE<br>APT. 4N<br>WHITE PLAINS, NY 10606 |
| LHUNGAY, CHERIE<br>101 WEST 15TH STREET<br>APT #5B-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| LI, MONTY<br>28 JARDINE AVENUE<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>53 RICHARD LANE<br>STATEN ISLAND, NY 10314 |
| LIBERTY MANOR<br>136-16 32ND AVE.<br>FLUSHING, NY  11364 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>84-11 101ST AVE., APT. #11<br>OZONE PARK 11416 |
| LIBERTY MANOR<br>136-16 32ND AVE.<br>FLUSHING, NY  11364 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>84-11 101ST AVE., APT. #7<br>OZONE PARK 11416 |
| LMA ASSOCIATES, LLC<br>P.O. BOX 856<br>YONKERS, NY  10703 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>342 E. 4TH STREET, APT. B5<br>MT. VERNON, NY 10553 |
| LMA ASSOCIATES, LLC<br>P.O. BOX 856<br>YONKERS, NY  10703 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>342 E. 4TH STREET, APT. B4<br>MT. VERNON, NY 10553 |
| LMJ MGMT. CORP.<br>P.O. BOX 61<br>YONKERS, NY  10703-0061 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>138 MCLEAN AVE., APT. 1-S<br>YONKERS, NY 10705 |
| LOMBARDI, EDWARD<br>16 MOHEGAN LANE<br>RYE BROOK, NY  10573 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>30 WALTON AVE., APT. 1D<br>WHITE PLAINS, NY 10606 |
| LOMBARDI, EDWARD<br>16 MOHEGAN LANE<br>RYE BROOK, NY  10573 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>33 VAN WART AVE., APT. 2B<br>WHITE PLAINS, NY 10606 |
| LORENZETTI, ADAM<br>101 WEST 15TH STREET<br>APT #4K-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| LOTRIJAN, ANA<br>161-30  92ND STREET<br>HOWARD BEACH, NY  11414 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>60-58 FRESH POND ROAD<br>QUEENS 11378 |
| LOTRIJAN, JOHN<br>162-12 91ST STREET<br>HOWARD BEACH, NY  11414 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>71-35 MYRTLE AVE., APT. 2R<br>GLENDALE 11385 |
| LUKS, JEROME M.<br>23 WYLDWOOD DRIVE<br>TARRYTOWN, NY  10591 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>90 BRYANT AVE., APT. TB<br>WHITE PLAINS, NY 10605 |

In re    Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963
                        **Debtor**                                                         **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MARION KOURT CONDOMINIUM 33 HUBBELS DRIVE MOUNT KISCO, NY  10549 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING 285 SOUTH CENTRAL AVE., APT. K WESTCHESTER, NY 10530 |
| MASSA, DEBRA 81 ONEIDA AVENUE STATEN ISLAND, NY  10310 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING 149 CHARLES AVE. STATEN ISLAND, NY 10302 |
| MATHUR, JAY 101 WEST 15TH STREET APT #1O-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| MATTIACCIO, ANTONIA 101 WEST 15TH STREET APT #5F-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| MAXIMOS, ROBERT 101 WEST 15TH STREET APT #6L-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| MCCARTHY, DELORES 101 WEST 15TH STREET APT #2B-S NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| MCOSKER, JENNIFER 101 WEST 15TH STREET APT #2B-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| MED ONE CAPITAL FUNDING LLC 10712 SOUTH 1300 EAST SANDY, UT  84094 | LEASE AGREEMENT | LEASE AGREEMENT |
| MED ONE CAPITAL FUNDING LLC 10712 SOUTH 1300 EAST SANDY, UT  84094 | LEASE AGREEMENT | MASTER LEASE AGREEMENT |
| MENEZEZ, YVETTE 101 WEST 15TH STREET APT #2C-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| MERAM, ANTHONY 101 WEST 15TH STREET APT #2M-S NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| METERED APPLIANCES, INC. 57-10 38TH AVENUE WOODSIDE, NY  11377 | LEASE AGREEMENT | LEASE AGREEMENT |
| MGH COMPANY, LLC P.O. BOX 1755 NEW YORK, NY  10156-1755 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING 45 MITCHELL PLACE, APT. C7 WHITE PLAINS, NY 10601 |
| MODI, JANKI 101 WEST 15TH STREET APT #3C-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| MONTIJO, ELADIO 2246 QUIMBY AVENUE BRONX COUNTY NEW YORK, NY  10473 | LEASE AGREEMENT | APARTMENT LEASE 2246 QUIMBY AVENUE 2008 |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MUDE, DEEPALI<br>101 WEST 15TH STREET<br>APT #1L-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| MUKEATTASH, MAHER<br>99 HAYWARD ST.<br>YONKERS, NY  10703 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>196 WILLOW ST.<br>YONKERS, NY 10701 |
| MWANDO, JOHN<br>101 WEST 15TH STREET<br>APT #1K-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| NAMPIAPARAMPIL, GEETHA<br>101 WEST 15TH STREET<br>APT #1A-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| NATHALIA 4419 3RD AVENUE LLC<br>4419 3RD AVENUE, 4A<br>BRONX, NY  10457 | LEASE AGREEMENT | RESIDENTIAL SUPPORTIVE HOUSING OFFICE<br>4419 3RD AVENUE<br>BRONX, NY 10457 |
| NELSON, DOROTHY<br>130 NICHOLAS AVENUE<br>STATEN ISLAND, NY  10309 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>130 NICHOLAS AVENUE<br>STATEN ISLAND, NY 10302 |
| NERAGI, SIYAMEK<br>101 WEST 15TH STREET<br>APT #2C-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| NIDA ASSOCIATES<br>14 DOVE COURT<br>CROTON ON HUDSON, NY  10520 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>17K SCENIC DRIVE<br>CROTON-ON-HUDSON, NY 10520 |
| NINI, SANA<br>101 WEST 15TH STREET<br>APT #4B-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| NWANKWO, JOHN IKECHI<br>101 WEST 15TH STREET<br>APT #4M-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| NYGUEN, THINH<br>101 WEST 15TH STREET<br>APT #4B-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| OCE IMAGISTICSL INC.<br>100 OAKVIEW DRIVE<br>TRUMBULL, CT  06611 | LEASE AGREEMENT | RENTAL AND MAINTENANCE AGREEMENT |
| ODUOLA, AYODEJI<br>101 WEST 15TH STREET<br>APT #2K-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| OJEH, BEN<br>50 BIRCH ROAD 2ND FLOOR<br>STATEN ISLAND, NY  10303 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>50 BIRCH ROAD 2ND FLOOR<br>STATEN ISLAND, NY 10303 |
| O'LEAR, ANN & TED<br>67 WOODFORD ROAD<br>SCARSDALE, NY  10583 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>99 YONKERS AVE., APT. #5<br>YONKERS, NY 10701 |

In re    Saint Vincents Catholic Medical Centers of New York    ,    Case No.    10-11963

**Debtor**    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ONG, LAWRENCE<br>101 WEST 15TH STREET<br>APT #3A-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| OUR LADY OF GOOD COUNSEL (AUSTIN HOUSE)<br>10 AUSTIN PLACE<br>STATEN ISLAND, NY 10304 | LEASE AGREEMENT | RESIDENTIAL - COMMUNITY RESIDENCE<br>20 AUSTIN PLACE<br>STATEN ISLAND, NY 10304 |
| OZGA, MELISSA<br>101 WEST 15TH STREET<br>APT #5J-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| PAHUJA, ANIL<br>101 WEST 15TH STREET<br>APT #6H-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| PALEJ, MUSTATA<br>159-15 81ST STREET, H<br>HOWARD BEACH, NY 11414 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>84-14 149TH AVE., APT. 4C<br>HOWARD BEACH 11414 |
| PALYO, SCOTT<br>101 WEST 15TH STREET<br>APT #3H-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| PARISI, DANIELLE<br>101 WEST 15TH STREET<br>APT #6M-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| PASSERINI, ALBIN<br>101 WEST 15TH STREET<br>APT #5L-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| PAX CHRISTI HOSPICE, INC.<br>ATTN: PAUL ROSENFELD (EXECUTIVE DIRECTOR)<br>91 TOMPKINS AVENUE<br>STATEN ISLAND, NY 10304 | LEASE AGREEMENT | PAX CHRISTI HOSPICE LEASE AGREEMENT |
| PERREIRA, JOHNSON<br>101 WEST 15TH STREET<br>APT #1E-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| PETELIN, ANDREW<br>101 WEST 15TH STREET<br>APT #4M-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| PETRUCELLI, GABE<br>101 WEST 15TH STREET<br>APT #6L-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| PORITZ ASSOCIATES LLC<br>398 MANOR ROAD<br>STATEN ISLAND, NY 10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>129 WILLOWBROOK ROAD 1ST FL<br>STATEN ISLAND, NY 10302 |
| PORITZ PROPERTIES<br>398 MANOR ROAD<br>STATEN ISLAND, NY 10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>638 CASTLETON AVENUE 1ST FL<br>STATEN ISLAND, NY 10310 |

In re   Saint Vincents Catholic Medical Centers of New York   ,      Case No.   10-11963
        **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| PORITZ PROPERTIES<br>398 MANOR ROAD<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>636 CASTLETON AVENUE 1ST FL<br>STATEN ISLAND, NY 10310 |
| PORITZ PROPERTIES<br>398 MANOR ROAD<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>636 CASTLETON AVENUE 2ND FL<br>STATEN ISLAND, NY 10310 |
| PORITZ PROPERTIES<br>398 MANOR ROAD<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>105 SHERMAN AVE., 1ST FLOOR,<br>STATEN ISLAND, NY 10301 |
| PORTALATIN, GRACIELA<br>101 WEST 15TH STREET<br>APT #2L-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| POST AVENUE REALTY CO., LLC<br>P.O. BOX 140205, S<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>825 POST AVENUE, 1ST FLOOR<br>STATEN ISLAND, NY 10310 |
| POST ISLAND PROPERTIES LLC<br>145 BEACH STREET<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>945 POST AVENUE #1B<br>STATEN ISLAND, NY 10302 |
| PRADHAN, MALLIKA<br>101 WEST 15TH STREET<br>APT #5G-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| PRIMUS CORPORATION<br>4231 EAST 75TH ST TERRACE<br>KANSAS CITY, MI  64132 | LEASE AGREEMENT | REAGENT RENTAL AGREEMENT |
| PUCCI, MICHAEL<br>101 WEST 15TH STREET<br>APT #4C-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| QUINONES, CARMEN<br>253 SUMNER PLACE<br>STATEN ISLAND, NY  10301 | LEASE AGREEMENT | LEASE AGREEMENT |
| RAJA, HAROON<br>101 WEST 15TH STREET<br>APT #6A-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| RAJAKUMAR, PRAVIN<br>101 WEST 15TH STREET<br>APT #4J-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| RAJNAGEN INC.<br>41 BAY AVE.<br>E. MORICHES, NY  11940 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>91-47 88 ROAD., APT. 2B<br>WOODHAVEN, NY 11421 |
| RAJNAGEN INC.<br>41 BAY AVE.<br>E. MORICHES, NY  11940 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>91-47 88TH ROAD, APT. 4B<br>WOODHAVEN, NY 11421 |
| RAJNAGEN INC.<br>41 BAY AVE.<br>E. MORICHES, NY  11940 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>91-47 88TH ROAD, APT. 2EA<br>WOODHAVEN, NY 11421 |
| RAJNAGEN INC.<br>41 BAY AVE.<br>E. MORICHES, NY  11940 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>91-47 88TH ROAD., APT. 4G<br>WOODHAVEN, NY 11421 |

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963

**Debtor**                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| RAMHARACK, JONATHAN<br>101 WEST 15TH STREET<br>APT #6E-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| RANA, NIRAV<br>101 WEST 15TH STREET<br>APT #6J-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| RAPISARDI. JOSETTE<br>101 WEST 15TH STREET<br>APT #4L-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| RAVAL, RAJ<br>101 WEST 15TH STREET<br>APT #1B-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| REDDY, SANJAY<br>101 WEST 15TH STREET<br>APT #3E-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| REDDY, VARUN<br>101 WEST 15TH STREET<br>APT #2E-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| REMUS REALTY, INC.<br>P.O. BOX 86<br>YONKERS, NY  10704 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>147 RIDGE ROAD, APT. 1F<br>YONKERS, NY 10705 |
| RICHARDSON, JUSTIN<br>101 WEST 15TH STREET<br>APT #5B-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| RICHMOND COUNTY CONSTRUCTION & DEV. CORP.<br>362 ST. MARKS PLACE<br>STATEN ISLAND, NY  10301 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>446 TRAVIS AVENUE, 2ND FLOOR<br>STATEN ISLAND, NY 10314 |
| RICHMOND COUNTY CONSTRUCTION & DEV. CORP.<br>362 ST. MARKS PLACE<br>STATEN ISLAND, NY  10301 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>446 TRAVIS AVENUE, APT. 1L<br>STATEN ISLAND, NY 10314 |
| RISING DEVELOPMENT - BPS LLC<br>3261 BROADWAY<br>NEW YORK, NY  10027 | LEASE AGREEMENT | STANDARD FORM OF APARTMENT LEASE |
| RISING DEVELOPMENT BPS, LLC<br>1 PARKER PLAZA<br>FORT LEE, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>946 BRONX PARK SOUTH, APT. 3D<br>BRONX, NY 10460 |
| RIVAS, FELIX J.<br>164 WINDING HILL DRIVE<br>HACKETTSTOWN, NJ  7840 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>208 BUENA VISTA AVE., APT. #3<br>YONKERS, NY 10304 |
| RIVERA, ROSA<br>101 WEST 15TH STREET<br>APT #4E-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |

In re   Saint Vincents Catholic Medical Centers of New York     ,      Case No.   10-11963                        
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| RODRIGUEZ, GERSON<br>101 WEST 15TH STREET<br>APT #2G-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| ROJAS, MARIA C.<br>1380 WOODBINE AVE.<br>DELTONA, FL  32725 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>88-39 88TH ST.,<br>WOODHAVEN, NY 11421 |
| ROMAN, ISAAC<br>101 WEST 15TH STREET<br>APT #2G-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| RUDDOCK, JACINTH<br>101 WEST 15TH STREET<br>APT #6G-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SAIA, CARMELO<br>73 TACOMA STREET<br>STATEN ISLAND, NY  10304 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1354 BAY STREET 1ST FLOOR<br>STATEN ISLAND, NY 10305 |
| SAIA, CARMELO<br>73 TACOMA STREET<br>STATEN ISLAND, NY  10304 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1356 BAY STREET, 2ND FLOOR<br>STATEN ISLAND, NY 10305 |
| SAIA, CARMELO<br>73 TACOMA STREET<br>STATEN ISLAND, NY  10304 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1354 BAY STREET 2ND FLOOR<br>STATEN ISLAND, NY 10305 |
| SALAS, FATIMA<br>101 WEST 15TH STREET<br>APT #3N-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SALCE, FILOMENA<br>68-40 78TH STREET<br>MIDDLE VILLAGE, NY  11379 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>73-15 67TH ROAD, APT. 2R<br>QUEENS, NY 11379 |
| SALMON BROTHERS LLC<br>1855 VICTORY BLVD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1859 VICTORY BLVD.<br>STATEN ISLAND, NY 10314 |
| SALMON BROTHERS, LLC<br>1855 VICTORY BLVD.<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1857 VICTORY BLVD.<br>STATEN ISLAND, NY 10301 |
| SANCHEZ, VICTOR<br>114 LUDLOW STREET<br>YONKERS, NY  10705 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>121 DOWNING STREET, APT. 1<br>1ST FL.<br>YONKERS, NY 10705 |
| SANCHEZ, VICTOR<br>114 LUDLOW STREET<br>YONKERS, NY  10705 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>121 DOWNING STREET, APT. 3<br>3RD FL<br>YONKERS, NY 10705 |
| SANCHEZ, VICTOR<br>114 LUDLOW STREET<br>YONKERS, NY  10705 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>121 DOWNING STREET, APT. 4<br>4TH FL.<br>YONKERS, NY 10705 |
| SAWHNEY, GAGAN<br>101 WEST 15TH STREET<br>APT #2F-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |

In re   Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963           

       **Debtor**                                                  **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SCHWARTZ, BELINDA<br>101 WEST 15TH STREET<br>APT #6B-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SEHGAL, BANTOO<br>101 WEST 15TH STREET<br>APT #3K-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SHAIR, ZALEKA<br>101 WEST 15TH STREET<br>APT #4O-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SHALENBERG, ELI<br>101 WEST 15TH STREET<br>APT #1B-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SHANNON, CRAIG<br>101 WEST 15TH STREET<br>APT #1E-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SHELALA, RICHARD<br>159-15 ROCKAWAY BLVD.<br>JAMAICA, NY 11434 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>1000 CLOVE ROAD #3K<br>STATEN ISLAND, NY 10301 |
| SHERATON PHILADELPHIA - UNIVERSITY CITY HOTEL<br>ADDRESS UNAVAILABLE AT TIME OF FILING | LEASE AGREEMENT | CATERING/MEETING CONTRACTUAL AGREEMENT |
| SHETH, SACHIN<br>101 WEST 15TH STREET<br>APT #2P-S<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SHUSTINA, ALEXANDRA<br>101 WEST 15TH STREET<br>APT #2P-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SIDHU, DILIP S.<br>101 WEST 15TH STREET<br>APT #3K-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC.<br>115 NORWOOD PARK SOUTH<br>NORWOOD, MA 02062 | LEASE AGREEMENT | PREMIER MASTER INSTRUMENT/REAGENT AGREEMENT |
| SMITH, ADAM<br>101 WEST 15TH STREET<br>APT #6D-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SOTO, FLAVIA CELESTE<br>101 WEST 15TH STREET<br>APT #6K-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SQUITIERI, JOSEPH<br>101 WEST 15TH STREET<br>APT #4G-N<br>NEW YORK, NY 10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963                    
      **Debtor**                                                                                                  **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ST. CASIMIR SENIOR HOUSING/A/C #288-190, 4 EXECUTIVE BLVD. SUITE 100 SUFFERN, NY  10901 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING 11-23 CASIMIR AVE., APT. 418A YONKERS, NY 10701 |
| STUDIO 450 ADDRESS UNAVAILABLE AT TIME OF FILING | LEASE AGREEMENT | STUDIO 450 CONTRACT |
| SULLIVAN, SHEILA 101 WEST 15TH STREET APT #6P-S NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| SWENY, ALLISON 101 WEST 15TH STREET APT #5A-S NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| TAHOUR, DAVID 101 WEST 15TH STREET APT #5P-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| TATRA APARTMENTS 240 MCLEAN AVE. YONKERS, NY  10705 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING 240 MCLEAN AVE., APT. 3E YONKERS, NY 10705 |
| TAVERAS, JOSE 101 WEST 15TH STREET APT #6N-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| TEKMYSTER, GENE 101 WEST 15TH STREET APT #3H-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| THAKKAR, HARSHA 101 WEST 15TH STREET APT #6F-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| TIYYAGURA, SANDEEP 101 WEST 15TH STREET APT #5J-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| TUTELA, JOHN-PAUL 101 WEST 15TH STREET APT #3D-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| UPPAL, KULVINDER 119-10  101 AVENUE RICHMOND HILL, NY  11419 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING 125-13 111TH AVE., 2ND FL. SOUTH OZONE PARK, NY 11420 |
| VADADA, KIRAN 101 WEST 15TH STREET APT #3O-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| VASAMSETTI, ANUSHA 101 WEST 15TH STREET APT #4P-N NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |

In re   Saint Vincents Catholic Medical Centers of New York      ,          Case No.   10-11963

        **Debtor**                                                   **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| VAUGHN, CHRISTOPHER<br>101 WEST 15TH STREET<br>APT #6G-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| VELAZQUEZ, ERIC<br>101 WEST 15TH STREET<br>APT #4K-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| VERZOSA, FREDDIE<br>101 WEST 15TH STREET<br>APT #3B-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| VILLENA-VARGAS, JONATHAN<br>101 WEST 15TH STREET<br>APT #1G-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| WAGNER, NADA<br>853 SENECA AVE.<br>RIDGEWOOD, NY  11385 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>72-21  67TH ST., APT. 1C<br>GLENDALE, NY 11385 |
| WAGNER, NADA<br>853 SENECE AVE.<br>RIDGEWOOD, NY  11385 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>72-21  67TH ST., APT. #2C<br>GLENDALE, NY 11385 |
| WALTON, CLAY  L.P.<br>660 E. 183RD STREET,<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>380 E. 173RD STREET, APT. 3C<br>BRONX, NY 10457 |
| WARD, SARA<br>101 WEST 15TH STREET<br>APT #5C-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| WASHINGTON AVENUE HDFC<br>660 EAST 183RD STREET<br>BRONX, NY  10458 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>2270 WASHINGTON AVENUE,<br>APT. 5H<br>BRONX, NY 10457 |
| WERT, MATT<br>101 WEST 15TH STREET<br>APT #5K-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| WESTCHESTER PLAZA HOUSING LLC (A/C#1440-001-6H-1 - A/C NAME: GADSEN NORMA EVANS)<br>P.O. BOX 3106,<br>HICKSVILLE, NY  11550 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>40 E. SIDNEY AVENUE, APT. 6H<br>MT. VERNON, NY 10550 |
| WHITNEY YOUNG MANOR<br>358 NEPPERHAN AVENUE<br>YONKERS, NY  10701 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>354 NEPPERHAN AVE., APT. 5D<br>YONKERS, NY 10701 |
| WHITNEY YOUNG MANOR<br>358 NEPPERHAN AVENUE<br>YONKERS, NY  10701 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>354 NEPPERHAN AVE., APT. 10H<br>YONKERS, NY 10701 |
| WHITNEY YOUNG MANOR<br>358 NEPPERHAN AVENUE<br>YONKERS, NY  10701 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>354 NEPPERHAN AVE., APT. 10D<br>YONKERS, NY 10701 |
| WOLF CREEK REALTY CORP.<br>81 PONDFIELD RD. SUITE #241<br>BRONXVILLE, NY  10708 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>366 WARBURTON AVE., APT. 1<br>YONKERS, NY 10701 |

In re __Saint Vincents Catholic Medical Centers of New York__ ,          Case No. __10-11963_____
        **Debtor**                                                                **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| WONICA , GEORGE<br>415 MANOR ROAD<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>29 ELDRIDGE AVE, 2ND FL.<br>STATEN ISLAND, NY 10302 |
| WONICA , GEORGE<br>415 MANOR ROAD<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>29 ELDRIDGE AVE 1ST FL.<br>STATEN ISLAND, NY 10302 |
| WONICA , GEORGE<br>415 MANOR ROAD<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>27 ELDRIDGE AVE, 1ST FLOOR<br>STATEN ISLAND, NY 10302 |
| WONICA REALTY<br>415 MANOR ROAD<br>STATEN ISLAND, NY  10304 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>811 DELAFIELD, 1ST FLOOR<br>STATEN ISLAND, NY 10310 |
| WONICA, GEORGE K.<br>C/O WONICA REALTORS<br>415 MANOR ROAD<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>463 MIDLAND AVE.<br>STATEN ISLAND, NY 10306 |
| WONICA, GEORGE K.<br>C/O WONICA REALTORS<br>415 MANOR ROAD<br>STATEN ISLAND, NY  10314 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>409 MANOR ROAD, 2ND FL.<br>STATEN ISLAND, NY 10314 |
| WOODSIDE-SILVER ASSOCIATES, LLC<br>P.O. BOX 360, RYDER STATION<br>BROOKLYN, NY  11234 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>39-30  39TH STREET, APT. E-5<br>WOODSIDE, NY 11377 |
| WOODSIDE-SILVER ASSOCIATES, LLC<br>P.O. BOX 360, RYDER STATION<br>BROOKLYN, NY  11234 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>39-30  39TH STREET, APT. E-9<br>WOODSIDE, NY 11377 |
| WOODSIDE-SILVER ASSOCIATES, LLC<br>P.O. BOX 360, RYDER STATION<br>BROOKLYN, NY  11234 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>39-30  39TH STREET, APT. D-3,<br>WOODSIDE, NY 11377 |
| WPMV, INC.<br>200 E. 61ST STREET<br>NEW YORK, NY  10021 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>23 MITCHELL PLACE, APT. 3B<br>WHITE PLAINS, NY 10601 |
| WU, JENNIFER<br>101 WEST 15TH STREET<br>APT #6J-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| WU, MARGARET<br>101 WEST 15TH STREET<br>APT #5E-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| YADAV, SIDHARTH<br>101 WEST 15TH STREET<br>APT #2K-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| YU, CHRISTINE<br>101 WEST 15TH STREET<br>APT #3N-N<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |
| ZARATE, SHIRLEY<br>101 WEST 15TH STREET<br>APT #6C-S<br>NEW YORK, NY  10011 | LEASE AGREEMENT | RESIDENT HOUSING LEASE |

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.  10-11963 
_____

**Debtor**                                                               **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ZAWISNY, RICHARD<br>159 CHARLES AVENUE<br>STATEN ISLAND, NY  10302 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>221 NICHOLAS AVENUE<br>STATEN ISLAND, NY 10302 |
| ZAWISNY, RICHARD<br>159 CHARLES AVENUE<br>STATEN ISLAND, NY  10302 | LEASE AGREEMENT | RESIDENTIAL SUPPORTED HOUSING<br>166 CHARLES AVENUE<br>STATEN ISLAND, NY 10302 |
| ACUPUNCTURE RESEARCH AND DEVELOPMENT, P.C.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | LICENSE AGREEMENT | LICENSE AGREEMENT |
| AMERICAN MEDICAL ASSOCIATION<br>515 NORTH STATE STREET<br>CHICAGO, IL  60610 | LICENSE AGREEMENT | SITE LICENSE AGREEMENT |
| AMERICAN MEDICAL ASSOCIATION<br>515 NORTH STATE STREET<br>CHICAGO, IL  60610 | LICENSE AGREEMENT | SITE LICENSE AGREEMENT |
| CREATIVE SOCIO-MEDICS CORP<br>146 NASSAU AVENUE<br>ISLIP, NY  11751 | LICENSE AGREEMENT | LICENSE AND SERVICE AGREEMENT |
| CREATIVE SOCIOMEDICS CORP.<br>146 NASSAU AVENUE<br>ISLIP, NY  11751 | LICENSE AGREEMENT | LICENSE AND SERVICES AGREEMENT |
| EPIC SYSTEMS CORPORATION<br>5301 TOKAY BLVD<br>MADISON, WI  53711 | LICENSE AGREEMENT | STANDARD LICENSE & SUPPORT AGREEMENT |
| EQUIFAX INFORMATION SERVICES LLC<br>ADDRESS UNAVAILABLE AT TIME OF FILING | LICENSE AGREEMENT | SUBSCRIBER AGREEMENT |
| FAIRQUEST QUERY TRACKING SERVICE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | LICENSE AGREEMENT | MASTER SUBSCRIPTION AGREEMENT |
| FEEDBACK TECHNOLOGIES, INC.<br>8645 S.W. 79 PLACE<br>MIAMI, FL  33143 | LICENSE AGREEMENT | STANDARD LICENSE & SUPPORT AGREEMENT |
| HANYS SERVICES, INC.<br>ONE EMPIRE DRIVE<br>RENSSELAER, NY  12144 | LICENSE AGREEMENT | SUBLICENSE AGREEMENT |
| HEALTHLINE SYSTEMS, INC.<br>17085 CAMINO SAN BERNARDO<br>SAN DIEGO, CA  92127 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| HEALTHWISE, INC.<br>2601 N. BOGUS BASIN RD.<br>BOISE, ID  83702 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| HILL-ROM COMPANY<br>11000 REGENCY PARKWAY, WEST TOWER, SUITE 205<br>CARY, NC  27511 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| HP3, INC.<br>ONE BETHLEHEM PLAZA, SUITE 201<br>BETHLEHEM, PA  18018 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| LEXI-COMP INC.<br>1100 TEREX ROAD<br>HUDSON, OH  44236 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| LINIUM, LLC.<br>98 WOLF ROAD<br>ALBANY, NY  12205 | LICENSE AGREEMENT | LICENSE AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York      ,        Case No.  10-11963                     
        **Debtor**                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH 110 SUMMIT AVENUE MONTVALE, NJ  0764 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| MCKESSON AUTOMATION, INC. 500 CRANBERRY WOODS DRIVE CRANBERRY TOWNSHIP, PA  16066 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| MCKESSON HBOC, INC. 5995 WINDWARD PARKWAY ALPHARETTA, GA  30005 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| MINDOPIA HOLDINGS, LLC 1223 WILSHIRE BLVD., #209 SANTA MONICA, CA  90403 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| NEW YORK EPILEPSY AND NEUROLOGY, PLLC ADDRESS UNAVAILABLE AT TIME OF FILING | LICENSE AGREEMENT | LICENSE AGREEMENT BETWEEN SAINT VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK AND NEW YORK EPILEPSY AND NEUROLOGY, PLLC |
| ORBUCH, MURRAY M.D. 202 SPRING STREET, 2ND FLOOR NEW YORK, NY  10011 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| PATIENTKEEPER, INC 20 GUEST STREET 5TH FLOOR BRIGHTON, MA  2135 | LICENSE AGREEMENT | PATIENTKEEPER SOFTWARE LICENSE AND SERVICES AGREEMENT |
| PAX CHRISTI HOSPICE, INC 1200 SOUTH AVENUE SUITE 304 STATEN ISLAND, NY  10314 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| PHILIPS HOLDING USA, INC. 5000 MARINA BOULEVARD BRISBANE, CA  94005 | LICENSE AGREEMENT | LICENSE AGREEMENT - PHILIPS SOFTWARE DEVELIOPMENT KIT |
| PROGNOSIS SOLUTIONS, INC. 3000 RICHMOND SUITE 200 HOUSTON, TX | LICENSE AGREEMENT | LICENSE SOFTWARE AND SUPPORT AGREEMENT |
| PUNWANEY, JUANITY M.D. (ADDRESS WITHHELD FOR PRIVACY) | LICENSE AGREEMENT | EMPLOYMENT AGREEMENT |
| QUADRAMED CORPORATION ROBERT MUSZYNSKI - DIRECTOR OF CONTRACT ADMINISTRATION 22 PELICAN WAY SAN RAFAEL, CA  94901 | LICENSE AGREEMENT | MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT - QUADRAMED CORP. |
| QUEST DIAGNOSTICS INCORPORATED ADDRESS UNAVAILABLE AT TIME OF FILING | LICENSE AGREEMENT | CPU-TO-CPU INTERFACE AGREEMENT |
| RESS, INC. 163 BREWSTER ROAD MASSAPEQUA, NY  11758 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| SEATTLE SYSTEMS, INC. 2101 WEBSTER STREET SUITE 1690 OAKLAND, CA  94612 | LICENSE AGREEMENT | LICENSE AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963
                        **Debtor**                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SERIALS SOLUTIONS<br>501 N 34ST<br>SUITE 400<br>SEATTLE, WA  98103 | LICENSE AGREEMENT | SERIALS SOLUTIONS TERM SHEET |
| STATDX C/O AMIRSYS, INC.<br>CAROLYN BLEVINS<br>2180 SOUTH 1300 EAST<br>SUITE 405<br>SALT LAKE CITY, UT  84106 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| TARGET AMERICA PARTNERS FOR PROGRESS<br>10560 MAIN STREET<br>SUITE 301<br>FAIRFAX, VA  22030 | LICENSE AGREEMENT | LICENSE AGREEMENT |
| TELEHEALTH SERVICES<br>4191 FAYETTEVILLE ROAD<br>RALEIGH, WAKE COUNTY, NC  27603 | LICENSE AGREEMENT | SATELLITE TELEVISION PROGRAMMING LICENSE |
| THE BOARD OF TRUSTEES OF THE LELAND STANDFORD JUNIOR UNIVERSITY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | LICENSE AGREEMENT | LICENSE AGREEMENT BETWEEN ST. VINCENT CATHOLIC MEDICAL CENTER OF NEW YORK AND STANFORD UNIVERSITY FOR CHRONIC DISEASE SELF-MANAGEMENT PROGRAM |
| 13-15 SHERIDAN SQUARE LLC<br>C/O<br>S.W. MANAGEMENT LLC<br>NEW ROCHELLE, NY  10801 | MISCELLANEOUS | GI PRACTICE/SP.<br>13-15 SHERIDAN SQ.<br>NEW YORK, NY 10014 |
| 13-15 SHERIDAN SQUARE LLC<br>C/O S W MANGAGEMENT LLC<br>145 HUGUENOT ST SUITE 503<br>NEW ROCHELLE, NY  10801 | MISCELLANEOUS | STANDARD FORM OF STORE LEASE |
| 1700 VETERANS ASSOCIATES, LP<br>1393 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY  11788 | MISCELLANEOUS | MIH HOME HEALTH AGENCY/SUFFOLK<br>1707-32 VETERANS MEMORIAL HWY<br>ISLANDIA, NY 11749 |
| 199 MAIN STREET REALTY<br>PO BOX 26<br>NEW ROCHELLE, NY  10802 | MISCELLANEOUS | AMBULATORY/MHSA<br>199 MAIN STREET<br>WHITE PLAINS, NY 10601 |
| 203 WEST 12ST<br>O'TOOLE BUILDING ROOM 627<br>NEW YORK, NY  10011 | MISCELLANEOUS | AFFILIATE AGREEMENT |
| 221 CANAL STREET LLC<br>C/O CENTRE COURT<br>183 CENTRE STREET, 6TH FL<br>NEW YORK, NY  10013 | MISCELLANEOUS | AMBULATORY CARE<br>221-227 CANAL ST<br>NEW YORK, NY 10013 |
| 3DR LABORATORIES, LLC.<br>332 WEST BROADWAY<br>STE 1600<br>15TH FLOOR<br>LOUISVILLE, KY  40202 | MISCELLANEOUS | MEDICAL IMAGING SERVICES |
| 450 PARTNERS LLC (REM 1)<br>C/O WACHOVIA BANK- NATIONAL ASSOCIATION<br>PO BOX 60994<br>CHARLOTTE, NC  28260 | MISCELLANEOUS | SVCMC CORPORATE OFFICES<br>450 WEST 33 STREET<br>NEW YORK, NY 10001 |
| 450 WESTSIDE PARTNERS, LLC.<br>230 PARK AVENUE<br>NEW YORK, NY  10169 | MISCELLANEOUS | PROPERTY AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
         **Debtor**                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ABBOTT CARDIOVASCULAR SYSTEMS, INC. 3200 LAKESIDE DRIVE SANTA CLARA, CA 95054 | MISCELLANEOUS | INDEMNIFICATION STATEMENT |
| ABBOTT LABORATORIES 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 | MISCELLANEOUS | CONTRACT PREP & REVIEW |
| ACCENT HEALTH 5440 BEAUMONT CENTER BLVD. STE 400 TAMPA, FL 33634 | MISCELLANEOUS | FLAT PANEL / DIGITAL AGREEMENT |
| AGFA CORPORATION P.O. BOX 19048 GREENVILLE, SC 29602-9048 | MISCELLANEOUS | SHAREHOLDER PREMIER MEMBER DESIGNATION FORM |
| AGGREKO 3 KILLDEER CT SWEDESBORO, NJ 08085 | MISCELLANEOUS | AGGREKO |
| AHARONOVICH, DR. EFRAT DR. DEBORAH HASIN DR. BARBARA JOHNSTON | MISCELLANEOUS | MEMORANDUM OF AGREEMENT |
| AIDS SERVICE CENTER NYC 41 EAST 11TH STREET NEW YORK, NY 10003 | MISCELLANEOUS | MEMORANDUM OF UNDERSTANDING |
| ALCON LABORATORIES, INC. 6201 SOUTH FREEWAY FORTH WORTH, TX 76134-2099 | MISCELLANEOUS | PREMIER OPHTALMIC PARTNERSHIP PROGRAM AGREEMENT - SCHEDULE A - CATARACT PROCEDURAL PROGRAM |
| ALLIED SECURITY LLC 3606 HORIZON DRIVE KING OF PRUSSIA, PA 19406 | MISCELLANEOUS | SECURITY OFFICER SERVICE AGREEMENT |
| ALPHA COMMUNICATIONS MGT. INC 363 7TH AVENUE 9TH FLOOR NEW YORK, NY 10001 | MISCELLANEOUS | TELEPHONE ANSWERING SERVICES AGREEMENT |
| AMERICAN PSYCHIATRIC PUBLISHING, INC. 1000 WILSON BLVD. STE 1825 ARLINGTON, VA 22209 | MISCELLANEOUS | PSYCHIATRY ONLINE LICENSE AGREEMENT |
| AMG REALTY PARTNERS, LP PO BOX 828212 PHILADELPHIA, PA 19182-8212 | MISCELLANEOUS | AMBULATORY CARE 170 BROADWAY SUITE 308 NEW YORK, NY 10038 |
| AMGEN, INC. ONE AMGEN CENTER DRIVE THOUSAND OAKS, CA 91320 | MISCELLANEOUS | MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT |
| APOLLO HEALTH STREET 225 WASHINGTON STREET STE 250 CONSHOHOCKEN, PA 19428 | MISCELLANEOUS | MEMORANDUM OF UNDERSTANDING APOLLO |
| APPROVED STORAGE AND WASTE SOLUTIONS, INC. 110 EDISON AVENUE MOUNT VERNON, NJ 10550 | MISCELLANEOUS | CONTRACT FOR THE REMOVAL OF REGULATED MEDICAL WASTE |
| APTIUM RESEARCH NETWORK 8201 BEVERLY BOULEVARD LOS ANGELES, CA 90048 | MISCELLANEOUS | ANCILLARY AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,      Case No.   10-11963   

**Debtor**                                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| APTIUM W. NEW YORK, INC<br>325 WEST 15TH STREET<br>ATTN: EXECUTIVE DIRECTOR<br>NEW YORK, NY 10011 | MISCELLANEOUS | AMBULATORY CARE<br>111 8TH AVENUE<br>NEW YORK, NY 10011 |
| APTIUM W. NEW YORK, INC<br>8201 BEVERLY BLVD.<br>LOS ANGELES, CA 90048-4520 | MISCELLANEOUS | BLOCKED ACCOUNT AGREEMENT |
| ASD HEALTHCARE<br>3101 GAYLORD PARKWAY<br>FRISCO, TX 75034 | MISCELLANEOUS | ASD NEW USER APPLICATION |
| ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION<br>200 MARCUS AVENUE<br>LAKE SUCCESS, NY 11042 | MISCELLANEOUS | PROMISSORY NOTE |
| ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION<br>200 MARCUS AVENUE<br>LAKE SUCCESS, NY 11042 | MISCELLANEOUS | CONGRATULATORY LETTER |
| ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION<br>200 MARCUS AVENUE<br>LAKE SUCCESS, NY 11042 | MISCELLANEOUS | RECAPTURE AGREEMENT |
| BALFOUR BEATTY COMMUNITIES AT MITCHEL HOUSE<br>82A MITCHEL AVENUE<br>EAST MEADOW, NY 11554 | MISCELLANEOUS | SPONSORSHIP AGREEMENT 2010 |
| BAYER HEALTHCARE PHARMACEUTICALS INC.<br>400 MORGAN LANE<br>WEST HAVEN, CT 6516 | MISCELLANEOUS | MASTER INVESTIGATOR/INSTITUTION AGREEMENT WITH SVCMC OF NEW YORK |
| BAYER/SIEMENS HEALTHCARE<br>115 NORWOOD PARKWAY SOUTH<br>NORWOOD, MA 02062 | MISCELLANEOUS | EQUIPMENT PURCHASE AGREEMENT |
| BAYONNE MEDICAL CENTER<br>29TH STREET AT AVENUE E<br>BAYONNE, NJ 07002 | MISCELLANEOUS | CAPACITY TRANSFER AGREEMENT |
| BEACON HEALTH STRATEGIES<br>303 S. BROADWAY<br>TARRYTOWN, NY 10591 | MISCELLANEOUS | WESTCHESTER CARES ACTION PROGRAM MEMORANDUM OF UNDERSTANDING |
| BLVD.<br>199 BOWERY<br>NEW YORK, NY 10002 | MISCELLANEOUS | EVENT AGREEMENT |
| BOARD OF TRUSTEES OF THE UNIVERSITY OF NORTHERN COLORADO<br>501 20TH ST<br>GUNTER HALL<br>ROOM 1000<br>GREELEY, CO 80639 | MISCELLANEOUS | COOPERATIVE EDUCATION AGREEMENT BETWEEN SAINT VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK AND UNIVERSITY OF NORTHERN COLORADO-COLLEGE OF NATURAL & HEALTH SCIENCES |
| BOSTON SCIENTIFIC CORPORATION NEUROVASCULAR<br>47900 BAYSIDE PKWY<br>FREMONT, CA 94536 | MISCELLANEOUS | CONSIGNMENT AGREEMENT |
| BROOKLYN BASEBALL COMPANY, LLC.<br>KEYSPAN PARK<br>1904 SURF AVENUE<br>BROOKLYN, NY 11224 | MISCELLANEOUS | ADVERTISING AGREEMENT |
| CABRINI MEDICAL CENTER<br>227 EAST 19TH STREET<br>NEW YORK, NY 10003 | MISCELLANEOUS | OPTION AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.  10-11963
_____

**Debtor**                                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CABRINI MEDICAL CENTER<br>C/O BREAST DIAGNOSTIC & TREAT<br>227 E 19TH<br>NEW YORK, NY  10003 | MISCELLANEOUS | CABRINI MEDICAL CENTER - HOSPITAL OF NEW YORK INPATIENT GENERAL  CARE AGREEMENT |
| CABRINI MEDICAL CENTER<br>C/O BREAST DIAGNOSTIC & TREAT<br>227 E 19TH<br>NEW YORK, NY  10003 | MISCELLANEOUS | CABRINI MEDICAL CENTER - VNS NY HOSPICE INPATIENT GENERAL  CARE AGREEMENT |
| CARDINAL HEALTH 200, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | TEST AGREEMENT |
| CARITAS HEALTH CARE, INC. F/K/A CARITAS HEALTH CARE PLANNING, INC. D/B/A ST. JOHNS QUEENS HOSPITAL<br>90-02 QUEENS BOULEVARD<br>ELMHURST, NY  11373 | MISCELLANEOUS | CLINICAL SPONSORSHIP AGREEMENT |
| CENTRAL PARKING SYSTEM OF NY, INC<br>2401 21ST AVENUE SOUTH<br>SUITE 200<br>NASHVILLE, TN  37212 | MISCELLANEOUS | PARKING AGREEMENT |
| CEPHALON, INC.<br>41 MOORES ROAD<br>FRAZER, PA  19355 | MISCELLANEOUS | INVESTIGATOR-SPONSORED STUDY AGREEMENT |
| CHUI, YICHUN M.D.<br>NO. 87 TONGDE ROAD<br>NANGANG DISTRICT, TA  115<br>TAIWAN | MISCELLANEOUS | FELLOWSHIP AGREEMENT |
| CITY OF NEW YORK DEPARTMENT OF HEALTH AND MENTAL HYGIENE<br>125 WORTH STREET<br>NEW YORK, NY  10013 | MISCELLANEOUS | CITY PURPOSE SECURITY AGREEMENT |
| CITY OF NEW YORK<br>FIRE DEPARTMENT HEADQUARTERS<br>9 METROTECH CENTER<br>BROOKLYN, NY  11201 | MISCELLANEOUS | AGREEMENT |
| CITY OF NEW YORK<br>FIRE DEPARTMENT HEADQUARTERS<br>9 METROTECH CENTER<br>BROOKLYN, NY  11201 | MISCELLANEOUS | AMENDMENT TO AGREEMENT |
| CITY OF NEW YORK<br>FIRE DEPARTMENT HEADQUARTERS<br>9 METROTECH CENTER<br>BROOKLYN, NY  11201-3897 | MISCELLANEOUS | AGREEMENT |
| CLASSON PROPERTIES, LLC<br>1360 EAST 14TH STREET #101<br>BROOKLYN, NY  11230 | MISCELLANEOUS | AMBULATORY CARE/ST. MARY'S MMTP<br>635-639 CLASSON AVE<br>BROOKLYN, NY 11238 |
| CLEAR CHANNEL COMMUNICATIONS, INC.<br>32 AVENUE OF AMERICAS<br>3RD FLOOR<br>NEW YORK, NY  10013 | MISCELLANEOUS | CREDIT APPLICATION |
| COASTAL ELECTRICAL CONTRACTING CORP.<br>2 TIBBITS AVENUE<br>WHITE PLAINS, NY  10606 | MISCELLANEOUS | AMBULATORY CARE/ MAXWELL INSTITUTE<br>92 YONKERS AVE<br>TUCKAHOE, NY 10701 |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   
       **Debtor**                                                                     **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| COMMERCE BANK, N.A.<br>6000 ATRIUM WAY<br>MOUNT LAUREL, NJ 08054 | MISCELLANEOUS | BLOCKED ACCOUNT AGREEMENT |
| COMMERCE COMERCIAL LEASING, LLC<br>2059 SPRINGDALE ROAD<br>CHERRY HILL, NJ 08003 | MISCELLANEOUS | SPECIALTY VEHICLE SALES CORP. SALES AGREEMENT |
| CONEY ISLAND HOSPITAL<br>2601 OCEAN PARKWAY<br>BROOKLYN, NY 11235 | MISCELLANEOUS | TRANSFER AGREEMENT BY AND BETWEEN CONEY ISLAND HOSPITAL AND SVCMC |
| COUGAR BIOTECHNOLOGY, INC.<br>10990 WILSHIRE BLVD.<br>STE 1200<br>LOS ANGELES, CA 90024 | MISCELLANEOUS | MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT |
| COUNTY GRAPHICS FORMS MANAGEMENT, LLC<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | EXCLUSIVE SUPPLY & FORMS MANAGEMENT AGREEMENT |
| CYTYC LIMITED PARTNERSHIP<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | NOVASURE NEW CUSTOMER AGREEMENT |
| D.J. O'GRADY CONSULTATNS LIMITED<br>90 JOHN STREET<br>SUITE 305<br>NEW YORK, NY 10038 | MISCELLANEOUS | TRANSFER AND AFFILIATION AGREEMENT BETWEEN SAINT VINCENTS WESTCHESTER AND D.J. O'GRADY CONSULTANTS |
| DADOURIAN MANAGEMENT LLC<br>168 CANAL STREET<br>SUITE 600<br>NEW YORK, NY 10013 | MISCELLANEOUS | AMBULATORY CARE |
| DAN KLORES COMMUNICATIONS<br>386 PARK AVENUE SOUTH, 10TH FLOOR<br>NEW YORK, NY 10016 | MISCELLANEOUS | TERMINATION |
| DELLOSSO, JOHN M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | MISCELLANEOUS | OFF-SITE RESIDENCY ROTATION EMPLOYMENT AGREEMENT |
| DEPARTMENT FOR THE AGING<br>2 LAFAYETTE STREET<br>NEW YORK, NY 10007 | MISCELLANEOUS | SENIOR COMMUNITY SERVICE PROGRAM TITLE V - TRAINING SITE LETTER OF AGREEMENT |
| DEPARTMENT OF HEALTH AND MENTAL HYGIENE<br>125 WORTH STREET<br>NEW YORK, NY 10013 | MISCELLANEOUS | AGREEMENT |
| DEPARTMENT OF HOMELESS SERVICES<br>33 BEAVER STREET<br>NEW YORK, NY 10004 | MISCELLANEOUS | EXTENSION AGREEMENT |
| DEPUY ORTHOPAEDICS, INC.<br>700 ORTHOPAEDIC DRIVE<br>WARSAW, IN 46581 | MISCELLANEOUS | SUPPLY AGREEMENT |
| DEPUY SPINE SALES LIMITED PARTNERSHIP<br>325 PARAMOUNT DRIVE<br>RAYNHAM, MA 02767 | MISCELLANEOUS | INDIVIDUAL SUPPLY AGREEMENT |
| DIAGNOSTICA STAGO INCORPORATED<br>ATTN: FRANK TOFFOLONI (US DIRECTOR OF SALES)<br>FIVE CENTURY DRIVE<br>PARSIPPANY, NJ 07054 | MISCELLANEOUS | DIAGNOSTICA SUPPLY OF REAGANTS & DISPOSABLES, INSTRUMENTS & SERVICE AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963

Debtor                                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| DIRECTORATE OF FAMILY AND MORALE, WELFARE AND RECREATION ATTN: ANTHONY BROWN (DIRECTOR) US ARMY GARRISON: WEST POINT 681 HARDEE PLACE WEST POINT, NY  10996 | MISCELLANEOUS | USFHP WESTPOINT POLAR FEST ADVERTISING CONTRACT |
| DIRECTORATE OF FAMILY AND MORALE, WELFARE AND RECREATION US ARMY GARRISON: WEST POINT, NY 681 HARDEE PLACE WEST POINT, NY  10996 | MISCELLANEOUS | USFHP WESTPOINT GOLF ADVERTISING CONTRACT |
| DOMINICAN COLLEGE 470 WESTERN HIGHWAY ORANGEBURG, NY  10962 | MISCELLANEOUS | LINKAGE AGREEMENT |
| DOUBLECLICK INC. 450 WEST 33RD STREET NEW YORK, NY  10001 | MISCELLANEOUS | PROPERTY AGREEMENT |
| DUKE CLINICAL RESEARCH INSTITUTE/ GOTHOM CARDIO RESEARCH/SCHERING CORP PO BOX 17969 DURHAM, NC  27715 | MISCELLANEOUS | ASSIGNMENT OF CLINICAL TRIAL RESEARCH AGREEMENT |
| EQUIFAX INFORMATION SERVICES, LLC. ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | MEDEFINANCE MASTER SUBSCRIBER AGREEMENT |
| ESSENTIAL LEARNING, LLC. 10755-F SCRIPPS POWAY PKWY #587 SAN DIEGO, CA  92131 | MISCELLANEOUS | ESSENTIAL LEARNING MEMBERSHIP AGREEMENT |
| EV3 ENDOVASCULAR, INC. 9600 54TH AVENUE NORTH PLYMOUTH, MN  55442-2111 | MISCELLANEOUS | CONSIGNMENT AGREEMENT |
| EV3 ENDOVASCULAR, INC. 9600 54TH AVENUE NORTH PLYMOUTH, MN  55442-2111 | MISCELLANEOUS | POST-MARKET STUDY AGREEMENT |
| FEDERAL HOME LOAN OF NEW YORK COMMUNITY INVESTMENT DEPARTMENT 101 PARK AVENUE NEW YORK, NY  10178-0599 | MISCELLANEOUS | RECAPTURE AGREEMENT |
| FEDERAL HOME LOAN OF NEW YORK COMMUNITY INVESTMENT DEPARTMENT 101 PARK AVENUE NEW YORK, NY  10178-0599 | MISCELLANEOUS | PROMISSORY NOTE |
| FIDELIS CARE NEW YORK 95-25 QUEENS BLVD. REGO PARK, NY  11374 | MISCELLANEOUS | INSURANCE AGREEMENT |
| FIRST MARINE CORPS DISTRICT 605 STEWART AVENUE GARDEN CITY, NY  11530 | MISCELLANEOUS | USFHP SPONSORSHIP AGREEMENT 2010 |
| FORT DIX DIRECTORATE OF FAMILY & MORALE, WELFARE AND RECREATION BLDG 6043 DOUGHBOY LOOP FORT DIX, NJ  08640 | MISCELLANEOUS | USFHP SPONSORSHIP AGREEMENT |
| FORT HAMILTON MORALE, WELFARE, AND RECREATION FUND ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | USFHP SPONSORSHIP AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963   

    **Debtor**                                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| FORT MONMOUTH MORALE, WELFARE, AND RECREATION FUND<br>BLDG 286<br>FORT MONMOUTH, NJ  07703 | MISCELLANEOUS | USFHP SPONSORSHIP AGREEMENT |
| FUND FOR PUBLIC HEALTH IN NEW YORK, INC.<br>291 BROADWAY<br>17TH FLOOR<br>NEW YORK, NY  10007 | MISCELLANEOUS | AGREEMENT REGARDING TECHNICAL ASSISTANCE FUND CONTRIBUTION |
| FUND FOR PUBLIC HEALTH IN NEW YORK, INC.<br>291 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10007 | MISCELLANEOUS | MEMORANDUM OF UNDERSTANDING |
| GE HEALTHCARE<br>3000 N. GRANDVIEW BLVD.<br>W-400<br>WAUKESHA, WI  53188 | MISCELLANEOUS | ICENTER SUBSCRIPTION |
| GE HEALTHCARE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | IT AND EQUIPMENT LEASE |
| GEORGE WASHINGTON UNIVERSITY<br>21211 STREET NW<br>WASHINGTON, DC  20052 | MISCELLANEOUS | STUDENT AFFILIATION |
| GLACIAL ENERGY, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | COMMERCIAL/ INDUSTRIAL ELECTRIC AGREEMENT |
| GLOBAL AFFILIATES, INC.<br>510 WALNUT STREET, 2ND FLOOR<br>PHILIDELPHIA, PA  19106 | MISCELLANEOUS | COMMUNICATION AGREEMENT |
| GLOBAL HEALTHCARE EXCHANGE, LLC<br>11000 WESTMOOR CIRCLE, SUITE #400<br>WESTMINSTER, CO  80021 | MISCELLANEOUS | ORDER AGREEMENT |
| GLOBAL WORD, INC.<br>63 GRAND AVENUE, SUITE 120<br>RIVER EDGE, NJ  07661 | MISCELLANEOUS | TRANSLATION AGREEMENT |
| GNYHA CONSULTING, INC.<br>555 WEST 57TH STREET, SUITE 1500<br>NEW YORK, NY  10019 | MISCELLANEOUS | SUPPLY CHAIN ASSESSMENT AND IMPLEMENTATION AGREEMENT |
| GREAT AMBULETTE SERVICE, INC.<br>1614 NEPTUNE AVENUE, 3RD FLOOR<br>BROOKLYN, NY  11224 | MISCELLANEOUS | UNIFORM TRANSPORTATION AGREEMENT |
| GREAT AMERICAN ADVISORY & VALUATION SERVICES, L.L.C.<br>6330 VARIEL AVENUE, SUITE 103<br>WOODLAND HILLS, CA  91367 | MISCELLANEOUS | APPRAISAL CONTRACT |
| GREAT-WEST HEALTHCARE<br>8505 E. ORCHARD ROAD<br>GREENWOOD VILLAGE, CO  80111 | MISCELLANEOUS | DELEGATED CREDENTIALING AGREEMENT |
| GREENWICH MEDICAL ANESTHESIA, P.C.<br>170 W 12TH ST<br>NEW YORK, NY  10011 | MISCELLANEOUS | SEARCH AGREEMENT |
| GROVE POINTE URBAN RENEWAL, LLC<br>520 ROUTE 22<br>PO BOX 6872<br>BRIDGEWATER, NJ  08807 | MISCELLANEOUS | STAFF/RESIDENT HOUSING<br>100 CHRISTOPHER COLUMBUS DRIVE<br>JERSEY CITY, NJ 07302 |
| GRUBMAN, SAMUEL M.D.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | SEVERANCE AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York           ,     Case No.   10-11963

    **Debtor**                                                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| GUILDNET, INC.<br>15 WEST 65TH STREET<br>NEW YORK, NY  10023 | MISCELLANEOUS | PARTICIPATING PROVIDER AGREEMENT |
| H. LEE MOFFITT CANCER CENTER AND RESEARCH INSTITUTE HOSPITAL, INC.<br>185 BERRY STREET<br>SAN FRANCISCO, CA  94143 | MISCELLANEOUS | PARTICIPATION AGREEMENT |
| HAGOPIAN, ELLEN M.D.<br>101 WEST 12TH STREET, #14H<br>NEW YORK, NY  10011 | MISCELLANEOUS | REINSTATEMENT LETTER |
| HALL, ROSALIE<br>4150 BRONX BLVD<br>BRONX, NY  10466 | MISCELLANEOUS | LINKAGE AGREEMENT FOR THE PROVISION OF CLIENT SERVICES BETWEEN ROSALIE HALL, INC. AND SVCMC |
| HANCOCK, JOHN<br>200 CLARENDON STREET<br>BOSTON, MA  02117 | MISCELLANEOUS | INSURANCE POLICY |
| HEALTHPLEX CVO<br>333 EARLE OVINGTON BLVD.<br>UNIONDALE, NY  11553 | MISCELLANEOUS | CREDENTIALING DELEGATION AGREEMENT |
| HEALTHY ADVICE COMMUNICATIONS<br>P.O. BOX 193810<br>LITTLE ROCK, AR  72219 | MISCELLANEOUS | PUBLISHING AGREEMENT |
| HEARTLAND SYSTEMS PAYMENT, INC.<br>ONE HEARTLAND WAY<br>JEFFERSONVILLE, IN  47130 | MISCELLANEOUS | MERCHANT SERVICES AGREEMENT |
| HELBLING & ASSOCIATES, INC.<br>9000 BROOKTREE ROAD, SUITE 150<br>WEXFORD, PA  15090 | MISCELLANEOUS | SEARCH AGREEMENT |
| HILL-ROM COMPANY<br>1069 STATE ROUTE 46E<br>BATESVILLE, IN  47006 | MISCELLANEOUS | RETAIL INSTALLMENT SALE & SECURITY AGREEMENT |
| HIP HEALTH PLAN OF NEW YORK<br>55 WATER STREET<br>NEW YORK, NY | MISCELLANEOUS | PHARMACY REQUEST |
| HIV EPIDEMIOLOGY AND FIELD OPERATIONS PROGRAM<br>346 BROADWAY<br>ROOM 701-707<br>NEW YORK, NY  10013 | MISCELLANEOUS | MEMORANDUM OF UNDERSTANDING |
| HOME HEALTH AGENCY INC.<br>95-25 QUEENS BOULEVARD<br>REGO PARK, NY  11374 | MISCELLANEOUS | AGREEMENT BETWEEN SVCMC / HOME HEALTH AGENCY INC. AND KATERI RESIDENCE |
| HORN, BARBARA<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | SEVERANCE LETTER |
| HOSPICE OF NEW YORK<br>ATTN: MICHAEL P. ROSEN (ADMINISTRATOR)<br>45-18 COURT SQUARE<br>SUITE 500<br>LONG ISLAND CITY, NY  11101 | MISCELLANEOUS | CABRINI MEDICAL CENTER - HOSPITAL OF NEW YORK INPATIENT GENERAL  CARE AGREEMENT |
| HOSPITAL INVENTORIES SPECIALISTS, INC.<br>3615 WEST WATERS AVENUE<br>TAMPA, FL  33614 | MISCELLANEOUS | INVENTORY PRICING AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,       Case No.   10-11963
       **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| HP3, INC.<br>ONE BETHLEHEM PLAZA, SUITE 201<br>BETHLEHEM, PA  18018 | MISCELLANEOUS | ENGAGEMENT LETTER FOR SEMINAR |
| HSBC BANK USA, NA<br>PO BOX 347043<br>PITTSBURGH, PA  15251 | MISCELLANEOUS | HOME HEALTH<br>447 86TH STREET<br>BROOKLYN, NY 11209 |
| HUDSON HEALTH PLAN<br>ATTN: LENA JOHNSON (UTILIZATION MGMT PROJECT COORDINATOR)<br>303 S. BROADWAY<br>TARRYTOWN, NY  10591 | MISCELLANEOUS | WESTCHESTER CARES ACTION PROGRAM MEMORANDUM OF UNDERSTANDING |
| HUNDREDS OF HATS, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | LOCATION AGREEMENT |
| HUNTER COLLEGE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | RENEWAL OF AFFILIATION AGREEMENT |
| HURON CONSULTING SERVICES LLC D/B/A WELLSPRING PARTNERS<br>ATTN: JAY ALFIREVIC (MANAGING DIRECTOR)<br>123 NORTH WACKER<br>SUITE 900<br>CHICAGO, IL  60606 | MISCELLANEOUS | WELLSPRING PARTNERS VALUTATION SERVICE AGREEMENT |
| ICD - INTERNATIONAL CENTER FOR THE DISABLED<br>340 EAST 24TH STREET<br>NEW YORK, NY  10010 | MISCELLANEOUS | ICD TRANSFER AGREEMENT |
| IMMACULATA HALL<br>90-10 150TH AVENUE<br>149-20 90TH AVENUE<br>QUEENS, NY | MISCELLANEOUS | RECAPTURE AGREEMENT |
| IMMIGRATION HEALTH SERVICES<br>201 VARICK STREET, 4TH FLOOR<br>NEW YORK, NY  10014 | MISCELLANEOUS | RELEASE OF INFORMATION |
| IMMUCOR, INC.<br>3130 GATEWAY DRIVE, P.O. BOX 5625<br>NORCROSS, GA  30071 | MISCELLANEOUS | REGEANT AGREEMENT |
| INGRAM & ASSOCIATES, LLC<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| INNOVATIX, LLC<br>75 NINTH AVENUE<br>NEW YORK, NY  10011 | MISCELLANEOUS | PARTICIPATION AGREEMENT |
| INSTANT AIR CORPORATION<br>72-04 73RD PLACE<br>GLENDALE, NY  11385 | MISCELLANEOUS | MAINTENANCE CONTRACT |
| INSTITUTE OF EMERGENCY CARE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | AFFILIATION AGREEEMENT |
| INTERNATIONAL MERCHANDISING CORPORATION<br>IMG CENTER SUITE 100        1360 EAST 9TH STREET<br>CLEVELAND, OH  44114 | MISCELLANEOUS | ENDORSEMENT AGREEMENT |
| INTERSOCIETAL ACCREDITATION COMMISSION<br>8830 STANFORD BOULEVARD, SUITE 306<br>COLUMBIA, MD  21045 | MISCELLANEOUS | ACCREDITATION AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York      ,        Case No.   10-11963

**Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| INTERSTATE OUTDOOR ADVERTISING, LP.<br>905 NORTH KINGS HIGHWAY<br>CHERRY HILL, NJ  08034 | MISCELLANEOUS | POSTER CONTRACT |
| ISLAND PEER REVIEW ORGANIZATION, INC.<br>1979 MARCUS AVENUE, SUITE 105<br>LAKE SUCCESS, NY  11042 | MISCELLANEOUS | MEMORANDUM OF AGREEMENT |
| JAMAICA HOTEL DEVELOPMENT COMPANY, LLC<br>C/O GREATER JAMAICA DEVELOPMENT CORP.<br>90-04 161ST ST., STE 704<br>JAMAICA, NY  11432 | MISCELLANEOUS | MMTP I<br>147-20 ARCHER AVE<br>JAMAICA, NY 11435 |
| JAMAICA HOTEL DEVELOPMENT COMPANY, LLC<br>C/O GREATER JAMAICA DEVELOPMENT CORP.<br>90-04 161ST ST., STE 704<br>JAMAICA, NY  11432 | MISCELLANEOUS | MMTP II<br>147-18 ARCHER AVE<br>JAMAICA, NY 11435 |
| JOHN J. CONLEY CENTER FOR ETHICS<br>NEW YORK MEDICAL COLLEGE<br>VALHALLA, NY  10595 | MISCELLANEOUS | RELEASE OF ACCOUNTS |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | GPO AGREEMENT SUPPLEMENT |
| JONES, SARAH<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | PERFORMANCE CONTRACT |
| KATERI RESIDENCE<br>150 RIVERSIDE DRIVE<br>NEW YORK, NY  10024 | MISCELLANEOUS | AGREEMENT BETWEEN SVCMC / HOME HEALTH AGENCY INC. AND KATERI RESIDENCE |
| KLEIN, PAULA MD<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | ANCILLARY AGREEMENT |
| KURTH, ANN PHD, CNM<br>246 GREENE STREET, 710W<br>NEW YORK, NY  10003 | MISCELLANEOUS | HEALTH RESEARCH INITIATIVE CONTRACT |
| LABORATORY CORPORATION OF AMERICA<br>531 SOUTH SPRING STREET<br>BURLINGTON, NC  27215 | MISCELLANEOUS | LABORATORY DATA MANAGEMENT AND RESTRICTED USE AGREEMENT |
| LAKEHURST NES NJ, MORALE WELFARE AND RECREATION DEPARTMENT<br>MORALE, WELFARE & RECREATION DEPARTMENT, MID-ATLANTIC REGION, 1432 HEWITT DRIVE, NAVAL AMPHIBIOUS BA<br>NORFOLK, VA  23521 | MISCELLANEOUS | SPONSORSHIP AGREEMENT |
| LEGOME, ERIC M.D.<br>(ADDRESS WITHHELD FOR PRIVACY) | MISCELLANEOUS | LETTER OF EMPLOYMENT AGREEMENT |
| LEXISNEXIS RISK & INFORMATION ANALYTICS GROUP, INC.<br>125 PARK AVENUE, 23RD FLOOR<br>NEW YORK, NY  10017 | MISCELLANEOUS | SUBSCRIPTION AGREEMENT |
| LI, DR. MEI<br>67-25 CLYDE ST., APT 7L<br>FOREST HILLS, NY  11375 | MISCELLANEOUS | GIANNA HEALTH CARE<br>15 EAST 40TH STREET<br>NEW YORK, NY 10016 |
| LINDSAY-SANTI, EVELYN<br>19 OLD FARMS ROAD<br>POUKEEPSIE, NY  12603 | MISCELLANEOUS | NP COLLABORATING AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York      ,        Case No.   10-11963

          **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| LUTHERAN FAMILY HEALTH CENTERS-SUNSET TERRACE 514 49TH STREET BROOKLYN, NY  11220 | MISCELLANEOUS | MEMORANDUM OF UNDERSTANDING |
| LUTHERAN FAMILY HEALTH CENTERS-SUNSET TERRACE 514 49TH STREET BROOKLYN, NY  11220 | MISCELLANEOUS | MEMORANDUM OF UNDERSTANDING |
| MAIMONIDES MEDICAL CENTER ROBERT M. YOST 4802 TENTH AVE BROOKLYN, NY  11219 | MISCELLANEOUS | GRADUATE MEDICAL EDUCATION AFFILIATION AGREEMENT BETWEEN MAIMONIDES MEDICAL CENTER AND SVCMC OF NEW YORK ON BEHALF OF VINCENT'S MANHATTAN HOSPITAL |
| MAVARO-ILICETO, HOPE 115 BURTON AVENUE STATEN ISLAND, NY  10309 | MISCELLANEOUS | RETENTION AGREEMENT |
| MCGUIRE ENTERPRISES, LLC P.O. BOX 173 RHINECLIFF, NY  12574 | MISCELLANEOUS | SUBCONTRACTOR AGREEMENT |
| MCS CLAIM SERVICES, INC. 123 FROST STREET, SUITE 150 WESTBURY, NY  11590 | MISCELLANEOUS | LETTER OF UNDERSTANDING |
| MEDELA INC. 1101 CORPORATE DRIVE MCHENEY, IL  60050 | MISCELLANEOUS | PROFESSIONAL SEMINAR |
| MEDICONNECT.NET INC 10897 S. RIVER FRONT PARKWAY, #100 SOUTH JORDAN, UT  84096 | MISCELLANEOUS | AUTHORIZATION AGREEMENT |
| MEDLINE INDUSTRIES ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | MEDLINE SPECIAL CREDIT TERMS AGREEMENT |
| MEDTRONIC SOFAMOR DANEK USA, INC. ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | PRICING AGREEMENT |
| METASOFT SYSTEMS INC. 300- 353 WATER STREET VANCOUVER, B.  V6B1B8 CAN | MISCELLANEOUS | MEMBERSHIP AGREEMENT |
| MHN SERVICES IPA, INC. 1600 LOS GAMOS DRIVE, SUITE 300 SAN RAFAEL, CA  94903 | MISCELLANEOUS | PARTICIPATING PROVIDER AGREEMENT |
| MOLLOY COLLEGE 1000 HEMPSTEAD AVENUE P.O. BOX 1110 ROCKVILLE, NY  11571-1110 | MISCELLANEOUS | AFFILIATION AGREEMENT |
| MORALE, WELFARE AND RECREATION DEPARTMENT NAVAL WEAPONS STATION EARLE     201 HIGHWAY 34 SOUTH, BLDG. C-29 COLTS NECK, NJ  07722 | MISCELLANEOUS | USFHP SPONSORSHIP AGREEMENT |
| MORALE, WELFARE AND RECREATION FUND AT JOINT BASE MCGUIRE- DIX- LAKEHURST, NJ 2905 TUSKEGEE AIRMEN AVENUE MCGUIRE AFB, NJ  08641 | MISCELLANEOUS | USFHP SPONSORSHIP AGREEMENT |
| MOUNT SINAI SCHOOL OF MEDICINE OF NEW YORK UNIVERSITY ONE GUSTAVE L. LEVY PLACE NEW YORK, NY  10011 | MISCELLANEOUS | TRANSFER AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York  ,     Case No.   10-11963
          **Debtor**                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MULTIPLAN, INC.<br>115 FIFTH AVENUE<br>NEW YORK, NY  10003 | MISCELLANEOUS | MPI PARTICIPATING PROFESSIONAL GROUP AGREEMENT |
| MUTUAL REDEVELOPMENT<br>321  EIGHTH AVENUE<br>NEW YORK, NY  10001 | MISCELLANEOUS | CHELSEA SERVICES /<br>275-277 8TH AVENUE<br>NEW YORK, NY 10011 |
| MVA ASSOCIATES INC<br>6235 CAPSTAN COURT<br>ROCKLEDGE, FL  32955 | MISCELLANEOUS | INTERFACE DEVELOPMENT CONTRACT |
| NATIONAL COMMITTEE FOR QUALITY ASSURANCE<br>110 13TH STREET, SUITE 1000<br>WASHINGTON D.C., WA  20005 | MISCELLANEOUS | PARTICIPATION AGREEMENT |
| NATIONAL RESEARCH CORPORATION D/B/A NRC PICKER<br>1245 Q STREET<br>LINCOLN, NE  68508 | MISCELLANEOUS | AGREEMENT |
| NAVIT, INC.<br>139 KNOLL WOOD DRIVE<br>EASTON, PA  18042 | MISCELLANEOUS | E-MAIL HOSTING AGREEMENT |
| NELLCOR PURITAN BENNETT INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | PARTNERSHIP PROGRAM AGREEMENT |
| NEW YORK BLOOD CENTER, INC.<br>310 EAST 67TH ST<br>NEW YORK, NY  10021 | MISCELLANEOUS | HIV LOOKBACK, QUARANTINE AND NOTIFICATION AGREEMENT |
| NEW YORK CITY DEPARTMENT OF HEALTH & MENTAL HYGIENE<br>125 WORTH STREET<br>NEW YORK, NY  10013 | MISCELLANEOUS | PARTICIPATION AGREEMENT |
| NEW YORK CITY DEPARTMENT OF HOMELESS SERVICES<br>33 BEAVER STREET<br>17TH FL<br>NEW YORK, NY  10004 | MISCELLANEOUS | MEMORANDUM OF UNDERSTANDING BETWEEN NEW YORK CITY DEPARTMENT OF HOMELESS SERVICES AND SAINT VINCENT CATHOLIC MEDICAL CENTERS |
| NEW YORK CITY HEALTH AND HOSPITALS CORP.<br>C/O CONEY ISLAND HOSP.<br>2601 OCEAN PARKWAY<br>BROOKLYN, NY  11235 | MISCELLANEOUS | ADULT AIDS DAY HEALTH CARE<br>155 VANDERBILT AVENUE<br>STATEN ISLAND, NY 10304 |
| NEW YORK DOWNTOWN HOSPITAL<br>WARREN LICHT, MD<br>170 WILLIAM STREET<br>NEW YORK, NY  10038 | MISCELLANEOUS | AGREEMENT |
| NEW YORK HEALTHCARE<br>1850 MCDONALD AVE<br>BROOKLYN, NY  11223 | MISCELLANEOUS | AGREEMENT BETWEEN SAINT VINCENTS CATHOLIC MEDICAL CENTERS HOME HEALTH AGENCY ON BEHALF OF ITS CERTIFIED HOME HEALTH AGENCY AND LONG TERM HOME HEALTH CARE PROGRAM AND NEW YORK HEALTHCARE |
| NEW YORK HOME HEALTH CARE EQUIPMENT<br>30 HOPPER STREET<br>WESTBURY, NY  11590 | MISCELLANEOUS | AGREEMENT BETWEEN ST. VINCENTS MEDICAL CENTER HOSPICE AND NEW YORK HOME HEALTHCARE EQUIPMENT FOR DURABLE MEDICAL EQUIPMENT AND SUPPLIES |
| NEW YORK MEDICAL COLLEGE<br>OFFICE OF RESEARCH ADMINISTRATION<br>ADMINISTRATION BUILDING<br>VALAHALLA, NY  10595 | MISCELLANEOUS | AGREEMENT OF AFFILIATION |

**In re** <u>Saint Vincents Catholic Medical Centers of New York</u> ,     Case No. <u>10-11963</u>

**Debtor**                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NEW YORK METHODIST HOSPITAL<br>506 6TH STREET<br>BROOKLYN, NY  11215 | MISCELLANEOUS | SPECIALIZED TRAINING AGREEMENT |
| NEW YORK RESTORATION PROJECT<br>254 WEST 31ST STREET, 10TH FLOOR<br>NEW YORK, NY  10001 | MISCELLANEOUS | TREE PLANTING AGREEMENT |
| NEW YORK ROAD RUNNERS, INC.<br>9 EAST 89TH STREET<br>NEW YORK, NY  10128 | MISCELLANEOUS | CHARITY PROGRAM AGREEMENT |
| NEW YORK STATE ENERGY RESEARCH AND DEVELOPMENT AUTHORITY<br>17 COLUMBUS CIRCLE<br>ALBANY, NY  12203 | MISCELLANEOUS | AGREEMENT |
| NEW YORK UNIVERSITY SCHOOL OF MEDICINE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | PROGRAM LETTER OF AGREEMENT - NEW YORK UNIVERSITY SCHOOL OF MEDICINE POST GRADUATE TRAINING PROGRAM IN PEDIATRICS |
| NEW YORK UNIVERSITY<br>838 BROADWAY<br>5TH FLOOR<br>CONTRACT OFFICE<br>NEW YORK, NY  10003 | MISCELLANEOUS | SUBAWARD AGREEMENT |
| NEXERA, INC.<br>555 WEST 57TH ST<br>SUITE 1525<br>NEW YORK, NY  10019 | MISCELLANEOUS | ST. VINCENT'S CATHOLIC MEDICAL CENTERS CONVERSION OF SUPPORT SERVICES AGREEMENT |
| NICOTRA 1200, LLC<br>1110 SOUTH AVENUE<br>SUITE 401<br>STATEN ISLAND, NY  10314 | MISCELLANEOUS | HOME HEALTH CARE<br>1200 SOUTH AVENUE<br>STATEN ISLAND, NY 10314 |
| NIGHTHAWK RADIOLOGY SERVICES, LLC<br>250 NORTHWEST BLVD #202<br>COEUR D'ALENE, ID  83814 | MISCELLANEOUS | TELERADIOLOGY SERVICES AGREEMENT |
| NORMET<br>400 STONY BROOK COURT<br>NEWBURGH, NY  12550 | MISCELLANEOUS | HOSPITAL MUTUAL AID AGREEMENT |
| NURSES "R" SPECIAL<br>350 5TH AVE<br>SUITE 3304<br>NEW YORK, NY  10118 | MISCELLANEOUS | SUPPLEMENTAL STAFFING AGREEMENT |
| NYC DEPARTMENT OF HOMELESS SERVICES' L.I.F.E FAMILY SHELTER<br>78 CATHERINE ST<br>NEW YORK, NY  10038 | MISCELLANEOUS | MEDICAL LINKAGE AGREEMENT |
| NYU HOSPITALS CENTER<br>550 FIRST AVENUE<br>NEW YORK, NY  10016 | MISCELLANEOUS | CREDENTIALING AGREEMENT |
| NYU LANDONE MEDICAL CENTER<br>550 FIRST AVENUE<br>NEW YORK, NY  10016 | MISCELLANEOUS | STUDENT TRAINING AGREEMENT BETWEEN NYU LANGONE MEDICAL CENTER AND ST. VINCENT'S HOSPITAL MANHATTAN |
| OUTCOME CONCEPT SYSTEMS, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | CLIENT SUBSCRIPTION AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.  10-11963
_____
**Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| OXFORD HEALTH PLANS, LLC<br>48 MONROE TURNPIKE<br>TRUMBULL, CT  06611 | MISCELLANEOUS | SETTLEMENT AGREEMENT |
| PACE UNIVERSITY<br>ONE PACE PLAZA<br>NEW YORK, NY  10038 | MISCELLANEOUS | AFFILIATION AGREEMENT AMENDMENT |
| PGA TOUR, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | CHARITY PARTICIPATION AGREEMENT |
| PGBA, LLC<br>160 NORTH DOZIER BOULEVARD<br>FLORENCE, SC  29501 | MISCELLANEOUS | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT |
| PHOENIX MEDCOM, INC.<br>10 MEADOW SWEET ROAD<br>CORTLANDT MANOR, NY  10567 | MISCELLANEOUS | TRANSCRIPTION AGREEMENT BETWEEN PHOENIZ MEDCOM, INC. AND ST. VINCENT'S MEDICAL CENTER |
| PICATINNY ARSENAL FMWR COMMERCIAL SPONSORSHIP OFFICE<br>4700 KING STREET<br>ALEXANDRIA, VA  22302 | MISCELLANEOUS | USFHP CORPORATE SPONSORSHIP AGREEMENT |
| PITTA, BISHOP, DEL GIORNO & DREIER LLP<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | MEMORANDUM |
| PLUS ORTHOPEDICS, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | PRICING AGREEMENT FOR SAINT VINCENTS CATHOLIC MEDICAL CENTER |
| POMCO<br>2425 JAMES STREET<br>SYRACUSE, NY  13206 | MISCELLANEOUS | PARTICIPATING AGREEMENT BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS FOR SAINT VINCENT'S HOSPITAL WESTCHESTER AND THE MAXWELL INSTITUTE AND POMCO |
| POST DEVELOPMENT CORP.<br>DAVIS AVENUE AND<br>EAST POST ROAD<br>WHITE PLAINS, NY  10601 | MISCELLANEOUS | MMTP @<br>77 EAST POST ROAD<br>WHITE PLAINS, NY 10601 |
| PRAXIS HOUSING INITIATIVES, INC.<br>17 BATTERY PLACE<br>SUITE 307<br>NEW YORK, NY  10004 | MISCELLANEOUS | COLLABORATION AND LINKAGE AGREEMENT |
| PRIME STAFFING<br>499 SEVENTH AVE<br>21ST FLOOR<br>NEW YORK, NY  10018 | MISCELLANEOUS | FEE AGREEMENT |
| PROJECT HOSPITALITY<br>100 PARK AVENUE<br>STATEN ISLAND, NY  10302 | MISCELLANEOUS | MEMORANDUM OF UNDERSTANDING BETWEEN PROJECT HOSPITALITY AND ST. VINCENT'S CATHOLIC MEDICAL CENTER, STATEN ISLAND |
| PUBLIC HEALTH SOLUTIONS<br>220 CHURCH STREET, 5TH FL<br>ATTN: ANDREW OWENS<br>NEW YORK, NY  10013 | MISCELLANEOUS | PUBLIC HEALTH SOLUTIONS AGREEMENT |
| QUEENS OFFICE TOWER<br>C/O MID STATE MGMT. CORP.<br>40 WEST 57TH ST., 23RD FLR.<br>NEW YORK, NY  10019 | MISCELLANEOUS | MIH HOME CARE<br>95-25 QUEENS BLVD<br>REGO PARK, NY 11374 |
| RCM HEALTH CARE SERVICES<br>MICHAEL SAKS - SENIOR VICE PRESIDENT | MISCELLANEOUS | PERMANENT PLACEMENT FEE AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York     ,     Case No.   10-11963
     **Debtor**                                                                 **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| REACH OUT AND READ - GREATER NEW YORK<br>32 BROADWAY<br>10TH FLOOR<br>NEW YORK, NY  10004 | MISCELLANEOUS | 2007-2008 READING IS FUNDAMENTAL BOOK PROGRAM |
| RENELL PIZARRO MA & MBC CLINICAL COORDINATOR<br>333 WESTCHESTER AVENUE<br>WHITE PLAINS, NY  10604 | MISCELLANEOUS | EXTERNSHIP AFFILIATION AGREEMENT |
| RICHMOND UNIVERSITY MEDICAL CENTER (ASSIGNEE)<br>ATTN: RICHARD SALHANY (COO)<br>29TH STREET AT AVENUE E<br>BAYONNE, NJ  07002 | MISCELLANEOUS | RICHMOND UNIVERSITY MEDICAL CENTER CONTRACT ASSIGNMENT |
| RIVERVIEW CENTER<br>150 BROADWAY<br>SUITE 301<br>MENANDAS, NY  12204 | MISCELLANEOUS | MEMORANDUM OF AGREEMENT |
| RIVINGTON HOUSE - THE NICHOLAS A. RANGO HEALTHCARE FACILITY<br>45 RIVINGTON STREET<br>NEW YORK, NY  10002 | MISCELLANEOUS | TRANSFER AND AFFILIATION AGREEMENT BETWEEN ST. VINCENT'S HOSPITAL & MEDICAL CENTER AND RIVINGTON HOUSE - THE NICHOLAS A. RANGO HEALTHCARE FACILITIY |
| ROCHE LABORATORIES INC.<br>340 KINGSLAND STREET<br>NUTLEY, NJ  07110 | MISCELLANEOUS | DISPROPORTIONATE SHARE HOSPITAL, ROCEPHIN REBATE SYSTEM AGREEMENT |
| ROYAL REALTY C/O SACKMAN ENTERPRISES<br>165 WEST 73RD STREET<br>NEW YORK, NY  10023 | MISCELLANEOUS | SETON CLINIC (MEDICAL, PEDS, GYN)<br>222 WEST 14TH ST<br>NEW YORK, NY 10011 |
| RSV, LLC<br>345 PARK AVE<br>NEW YORK, NY  10154 | MISCELLANEOUS | CONTRACT OF SALE BETWEEN SVCMC OF NEW YORK D/B/A SVCMC AS SELLER, AND RSV, LLC |
| S.I. AMUSEMENT MACHINE CO., INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | INSTALLATION AGREEMENT |
| SAINT MARY'S HOSPITAL FOR CHILDREN, INC.<br>29-01 216TH STREET<br>BAYSIDE, NY  11360 | MISCELLANEOUS | TRANSFER AGREEMENT BETWEEN SAINT VINCENT'S CATHOLIC MEDICAL CENTERS OF NEW YORK, INC. AND SAINT MARY'S HOSPITAL FOR CHILDREN, INC. |
| SALESFORCE.COM,INC<br>ONE MARKET<br>SUITE 300<br>SAN FRANCISCO, CA  94105 | MISCELLANEOUS | MASTER SUBSCRIPTION AGREEMENT |
| SCHEDULING.COM, INC<br>153 WEST 11TH ST<br>NEW YORK, NY  10011 | MISCELLANEOUS | SCI SOLUTIONS AGREEMENT |
| SCHNURMACHER CENTER FOR REHABILITATION AND NURSING<br>12 TIBBITS AVENUE<br>WHITE PLAINS, NY  10606 | MISCELLANEOUS | PATIENT TRANSFER AGREEMENT BETWEEN SCHNURMACHER CENTER FOR REHABILITATION AND NURSING AND SAINT VINCENT'S WESTCHESTER |
| SEAVIEW HOSPITAL - REHABILITATION CENTER & HOME<br>460 BRIELLE AVENUE<br>STATEN ISLAND, NY  10314 | MISCELLANEOUS | STUDENT CLINICAL TRAINING AGREEMENT |
| SEWARD PARK HOUSING C/O<br>P.O. BOX 6187<br>HICKSVILLE, NY  11802 | MISCELLANEOUS | LOWER EASTSIDE GERIATRICS/INTERNAL MED<br>260 EAST BROADWAY, #1<br>NEW YORK, NY 10002 |
| SIGNATURE CONSTRUCTION GROUP<br>160 7TH ST<br>BOROOKLYN, NY 11215 | MISCELLANEOUS | STANDARD FORM OF AGREEMENT BETWEEN OWNER AND CONTRACTOR FOR A RESIDENTIAL OR SMALL COMMERCIAL PROJECT |

In re  Saint Vincents Catholic Medical Centers of New York      ,          Case No.   10-11963

　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SISTER TO SISTER EVERYONE HAS A HEART FOUNDATION, INC. 47001 WILLARD AVENUE CHEVY CHASE, MD  20815 | MISCELLANEOUS | SPONSORSHIP AGREEMENT |
| SPECIALTY HEARSE & AMBULANCE SALES CORP. ATTN: JOHN PURCELL 180 DUPONT STREET PLAINVIEW, NY  11803 | MISCELLANEOUS | SPECIALTY VEHICLE SALES CORP. SALES AGREEMENT |
| SPECIALTY VEHICLE SALES CORP. ATTN: JOHN PURCELL 180 DUPONT STREET PLAINVIEW, NY  11803 | MISCELLANEOUS | SPECIALTY VEHICLE SALES CORP. SALES AGREEMENT |
| ST. JOHN'S QUEENS HOSPITAL 90-02 QUEENS BOULEVARD ELMHURST, NY  11373 | MISCELLANEOUS | CARDIAC PATIENT TRANSFER AND AFFILIATION AGREEMENT BETWEEN SAINT VINCENT HOSPITAL MANHATTAN AND ST. JOHN'S QUEENS HOSPITAL |
| STARNET EMERGENCY SERVICES, INC. D/B/A WESTCHESTER EMS ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | MEMORANDUM OF UNDERSTANDING BETWEEN STARNET EMERGENCY SERVICES, INC. D/B/A WESTCHESTER EMS AND |
| STATE OF NEW YORK DEPARTMENT OF HEALTH ATTN: LAURA VAN VALKENBURG (DIRECTOR) RIVERVIEW CENTER 150 BROADWAY ALBANY, NY  12204-2719 | MISCELLANEOUS | RICHMOND UNIVERSITY MEDICAL CENTER CONTRACT ASSIGNMENT |
| STYKER INC. ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | STRYKER CONTRACTS |
| SUMMIT HEALTH – VIRTUA, INC. D/B/A VIRTUA PHYSICIAN ASSOCIATES ATTN: MATTHEW ZUNIO (VP & COO) 401 ROUTE 73 NORTH 40 LAKE CENTER, SUITE 201A MARLTON, NJ  08053 | MISCELLANEOUS | AMENDMENT TO VIRTUA US FAMILY HEALTH PLAN PROVIDER PARTICIPATION AGREEMENT |
| SUMMIT HEALTH – VIRTUA, INC. D/B/A VIRTUA PHYSICIAN ASSOCIATES ATTN: MATTHEW ZUNIO (VP & COO) 401 ROUTE 73 NORTH 40 LAKE CENTER, SUITE 201A MARLTON, NJ  08053 | MISCELLANEOUS | US FAMILY HEALTH PLAN PROVIDER PARTICIPATION AGREEMENT - VIRTUA |
| TAIPEI MEDICAL UNIVERSITY, SCHOOL OF MEDICINE ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | FELLOWSHIP ROTATION AGREEMENT |
| TAMIR, AYALA HAZIZA VUKOVIC EVA YOUNG | MISCELLANEOUS | OFFICE OF THE PROFESSIONS/CREATIVE ARTS THERAPY, THIRD PARTY SUPERVISION AGREEMENT |
| TD EQUIPMENT FINANCE, INC. ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | BILL OF SALE TO TD EQUIPMENT FINANCE, INC. |
| THE BANK OF NEW YORK - SUCCESSOR TRUSTEE C/O RICHARD J. BARRY VP | MISCELLANEOUS | AMENDED AND RESTATED SELF-INSURED MEDICAL MALPRACTICE TRUST AGREEMENT |
| THE CHILDREN'S VILLAGE ATTN: ACCOUNTING DEPT DOBBS FERRY, NY  10522 | MISCELLANEOUS | AMBULATORY CARE/MHSA ECHO HILLS DOBBS FERRY, NY 10522 |

B 6G (Official Form 6G) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963   
          **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| THE CITY OF NEW YORK DEPARTMENT OF HEALTH AND MENTAL HYGIENE HIV EPIDEMIOLOGY AND FIELD OPERATIONS PROGRAM            346 BROADWAY, ROOM 701-707 NEW YORK, NY  10013 | MISCELLANEOUS | MEMORANDUM OF UNDERSTANDING |
| THE CITY OF NEW YORK DEPARTMENT OF TRANSPORTATION 40 WORTH STREET NEW YORK, NY  10013 | MISCELLANEOUS | REVOCABLE CONSENT AGREEMENT |
| THE JOHN ADAMS OWNERS, INC C/O HALSTEAD MANAGEMENT 770 LEXINGTON AVE NEW YORK, NY  10065 | MISCELLANEOUS | VILLAGE OBSTETRICS 101 WEST 12TH STREET NEW YORK, NY 10011 |
| THE MEYERS GROUP 2351 HENRY CLOWER BLVD., SUITE D SNELLVILLE, GA  30078 | MISCELLANEOUS | CONTRACT FOR ADMINISTERING |
| THE NEW YORK AND PRESBYTERIAN HOSPITAL 3959 BROADWAY NEW YORK, NY  10032 | MISCELLANEOUS | TRANSFER AGREEMENT |
| THE NEW YORK AND PRESBYTERIAN HOSPITAL MORGAN STANLEY CHILDREN'S HOSPITAL 3959 BROADWAY NEW YORK, NY  10032 | MISCELLANEOUS | MATERNAL AND NEONATAL AFFILIATION AND TRANSFER AGREEMENT |
| THE NEW YORK AND PRESBYTERIAN HOSPITAL 525 EAST 68TH ST NEW YORK, NY  10065 | MISCELLANEOUS | MASTER AFFILIATION AGREEMENT |
| THE NEW YORK ORGRAN DONOR NETWORK 132 W.31ST 11TH FLOOR NEW YORK, NY  10001 | MISCELLANEOUS | MEMORANDUM OF AGREEMENT |
| THE PATERNO GROUP 245 PARK AVE 24TH FLOOR NEW YORK, NY  10167 | MISCELLANEOUS | ACQUISITION |
| THE ROMAN CATHOLIC CHURCH OF OUR LADY OF GOOD COUNSEL 10 AUSTIN PLACE STATEN ISLAND, NY  10304 | MISCELLANEOUS | SECOND EXTENSTION AND MODIFICATION OF LEASE |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK 630 WEST 168TH ST P&S 2-401 NEW YORK, NY  10032 | MISCELLANEOUS | AGREEMENT TO PROVIDE PEDIATRIC SURGERY SERVICES TO SVCMC-MANHATTAN |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK 630 WEST 168TH STREET, MAIL BOX 49 NEW YORK, NY  10032 | MISCELLANEOUS | SUBAWARD AGREEMENT |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK 772 WEST 168 STREET, 4TH FLOOR NEW YORK, NY  10032 | MISCELLANEOUS | SUBAWARD AGREEMENT |

In re    Saint Vincents Catholic Medical Centers of New York    ,        Case No.    10-11963

**Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK<br>OFFICE OF GRANTS AND CONTRACTS<br>722 WEST 168TH STREET<br>4TH FLOOR<br>NEW YORK, NY 10032 | MISCELLANEOUS | AMENDMENT #2 |
| TIP ACQUISITIONS LLC<br>MR. CHARLES BENDIT - PRINCIPAL<br>111 EIGHT AVE<br>SUITE 1500<br>NEW YORK, NY 10011 | MISCELLANEOUS | ST. VINCENT'S STAFF HOUSE, 555 SIXTH AVENUE, NEW YORK, NY 10011 |
| TYCO HEALTHCARE GROUP LP<br>15 HAMPSHIRE STREET<br>MANSFIELD, MA 2048 | MISCELLANEOUS | KENDALL VALUE PROGRAM- REBATE AGREEMENT |
| TYCO HEALTHCARE GROUP LP<br>15 HAMPSHIRE STREET<br>MANSFIELD, MA 2048 | MISCELLANEOUS | TYCO HEALTHCARE - REBATE AGREEMENT |
| UMS UNITED MEDICAL SYSTEMS OF NEW YORK, LP<br>ATTN: JORGEN MADSEN (PRESIDENT)<br>ONE TECHNOLOGY DRIVE<br>WESTBOROUGH, MA 01581 | MISCELLANEOUS | UMS LITHOTRIPSY SERVICES AGREEMENT |
| UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION<br>ATTN: EDWARD P. SCHNEIDER EXECUTIVE DIRECTOR)<br>270 NORTHPOINTE PARKWAY<br>SUITE 300<br>AMHERST, NY 14228 | MISCELLANEOUS | UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION FACILITY SERVICE AND SOFTWARE LICENSE AGREEMENT |
| UNITED BEHAVIORAL HEALTH OF NEW YORK, I.P.A., INC.<br>ATTN: CAROL SHAW<br>425 MARKET STREET<br>27TH FLOOR<br>SAN FRANCISCO, CA 94105-2426 | MISCELLANEOUS | FIRST AMENDMENT TO THE UNITED BEHAVIORAL HEALTH FACILITY PARTICIPATION AGREEMENT |
| UNITED BEHAVIORAL HEALTH OF NEW YORK, I.P.A., INC.<br>ATTN: CAROL SHAW<br>425 MARKET STREET<br>27TH FLOOR<br>SAN FRANCISCO, CA 94105-2426 | MISCELLANEOUS | UNITED BEHAVIORAL HEALTH OF NEW YORK, I.P.A., INC. FACILITY PARTICIPATION AGREEMENT |
| UNITED BEHAVIORAL HEALTH OF NEW YORK, I.P.A., INC.<br>ATTN: MICHELLE BRENNAN COOKE, PHD (VP, CLINICAL NETWORK SERVICES)<br>425 MARKET STREET<br>27TH FLOOR<br>SAN FRANCISCO, CA 94105-2426 | MISCELLANEOUS | THIRD AMENDMENT TO THE UNITED BEHAVIORAL HEALTH FACILITY PARTICIPATION AGREEMENT |
| UNITED HEALTHCARE INSURANCE COMPANY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | FACILITY PARTICIPATION AGREEMENT |
| UNITED NETWORK TELEVISION, LLC<br>C/O LAW & ORDE CRIMINAL INTENT<br>CHELSEA PIERS, PIER 62<br>SUITE 305<br>NEW YORK, NY 10011 | MISCELLANEOUS | UNITED NETWORK TELEVISION LOCATION CONTRACT |
| UNITED STATES ARMY RESERVE COMMAND<br>ATTN: LT. GEN. JACK C. STULTZ<br>CHIEF, ARMY RESERVE<br>COMMANDING GENERAL | MISCELLANEOUS | UNITED STATES ARMY RESERVE MEMORANDUM OF AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
                    **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| UNITED STATES COAST GUARD<br>204 MOLONY DRIVE<br>FORT WADSWORTH, NY  10305 | MISCELLANEOUS | CORPORATE SPONSORSHIP |
| UNITED STATES COAST GUARD<br>204 MOLONY DRIVE<br>FORT WADSWORTH, NY  10305 | MISCELLANEOUS | ADVERTISING AGREEMENT |
| UNITED STATES COAST GUARD<br>204 MOLONY DRIVE<br>FORT WADSWORTH, NY  10305 | MISCELLANEOUS | SUPPLEMENTAL AGREEMENT NO 1 |
| UNIVERSITY OF PENNSYLVANIA HEALTH SYSTEM<br>3001 MARKET STREET<br>SUITE 320<br>PHILADELPHIA, PA  19104 | MISCELLANEOUS | UPENN CONTRACT FOR REVIEW |
| URBAN PATHWAYS<br>575 EIGHTH AVENUE<br>NEW YORK, NY  10018 | MISCELLANEOUS | TERMINATION |
| US FAMILY HEALTH PLAN<br>PROGRAM DIRECTOR<br>SAINT VINCENT CATHOLIC MEDICAL CENTERS<br>450 WEST 33RD STREET, 12TH FLOOR<br>NEW YORK, NY  10001 | MISCELLANEOUS | AMENDMENT TO VIRTUA US FAMILY HEALTH PLAN PROVIDER PARTICIPATION AGREEMENT |
| US FAMILY HEALTH PLAN<br>PROGRAM DIRECTOR<br>SAINT VINCENT CATHOLIC MEDICAL CENTERS<br>450 WEST 33RD STREET, 12TH FLOOR<br>NEW YORK, NY  10001 | MISCELLANEOUS | US FAMILY HEALTH PLAN PROVIDER PARTICIPATION AGREEMENT - VIRTUA |
| USHA DEVI<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>RISHIKESH,<br>INDIA | MISCELLANEOUS | EDUCATIONAL ELECTIVE LETTER AGREEMENT |
| USI CONSULTING GROUP<br>ADDRESS UNAVAILABLE AT TIME OF FILING | MISCELLANEOUS | USI CONSULTING GROUP INDEMNIFICATION AGREEMENT |
| UTILISAVE, LLC<br>1 RAMADA PLAZA<br>NEW ROCHELLE, NY  10801 | MISCELLANEOUS | UTILISAVE, LLC COST RECOVERY AND REDUCTION AGREEMENT |
| UTILISAVE, LLC<br>1 RAMADA PLAZA<br>NEW ROCHELLE, NY  10801 | MISCELLANEOUS | UTILISAVE, LLC TERMINATION OF COST RECOVERY AND REDUCTION AGREEMENT |
| UTOPIA HOME CARE, INC.<br>60 EAST MAIN STREET<br>KINGS PARK, NY  11754 | MISCELLANEOUS | UTOPIA HOME CARE PROVIDER AGREEMENT |
| VENTANA MEDICAL SYSTEMS, INC.<br>AARON LEIBOW (SERVICE SALES SPECIALIST) | MISCELLANEOUS | VENTANA STANDARD SUPPORT & MAINTENANCE AGREEMENT |
| VILLAGE CARE OF NEW YORK<br>ATTN: GENERAL COUNSEL<br>154 CHRISTOPHER STREET<br>NEW YORK, NY  10014 | MISCELLANEOUS | VILLAGE DIAGNOSTIC AND TREATMENT CENTER RECIPROCAL TRANSFER AGREEMENT |
| VILLAGE CENTER FOR CARE - CERTIFIED HOME HEALTH AGENCY<br>MARY CERASO (ADMINISTRATOR)<br>154 CHRISTOPHER STREET<br>NEW YORK, NY  10014 | MISCELLANEOUS | VILLAGE CENTER FOR CARE HOME CARE NURSING SERVICES AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.   10-11963

**Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| VILLAGE CENTER FOR CARE - RYAN WHITE I HOME HEALTH CARE PROGRAM ATTN: EMMA DEVITO (CEO & PRESIDENT) 154 CHRISTOPHER STREET NEW YORK, NY  10014 | MISCELLANEOUS | VILLAGE CENTER FOR CARE AFFILIATION AGREEMENT |
| VILLAGE CENTER FOR CARE - RYAN WHITE I HOME HEALTH CARE PROGRAM ATTN: THERESA GALVIN 112 CHARLES STREET NEW YORK, NY  10014 | MISCELLANEOUS | VILLAGE CENTER FOR CARE AFFILIATION AGREEMENT |
| VILLAGE DIAGNOSTIC AND TREATMENT CENTER ATTN: ADMINISTRATOR 121A WEST 20TH STREET NEW YORK, NY  10011 | MISCELLANEOUS | VILLAGE DIAGNOSTIC AND TREATMENT CENTER RECIPROCAL TRANSFER AGREEMENT |
| VILLAGE OF HARRISON 1 HEINEMAN PLACE HARRISON, NY  10528 | MISCELLANEOUS | SPECIAL EVENT |
| VILLAGE SENIOR SERVICES CORPORATION - VC PACE ATTN: GENERAL COUNSEL 154 CHRISTOPHER STREET NEW YORK, NY  10014 | MISCELLANEOUS | VILLAGE SENIOR SERVICES CORPORATION HOSPITAL SERVICE PROVIDER AGREEMENT |
| VIRTUA HEALTH, INC. ATTN: VP & GENERAL COUNSEL 401 ROUTE 73 NORTH 50 LAKE CENTER, SUITE 403 MARLTON, NJ  08053 | MISCELLANEOUS | US FAMILY HEALTH PLAN PROVIDER PARTICIPATION AGREEMENT - VIRTUA |
| VIRTUA MEDICAL GROUP ATTN: VP, OPERATIONS 401 ROUTE 73 NORTH 40 LAKE CENTER, SUITE 201A MARLTON, NJ  08053 | MISCELLANEOUS | US FAMILY HEALTH PLAN PROVIDER PARTICIPATION AGREEMENT - VIRTUA |
| VIRTUA SURGICAL GROUP, PA ATTN: MATTHEW ZUNIO (VP & COO) 401 ROUTE 73 NORTH 50 LAKE CENTER, SUITE 403 MARLTON, NJ  08053 | MISCELLANEOUS | AMENDMENT TO VIRTUA US FAMILY HEALTH PLAN PROVIDER PARTICIPATION AGREEMENT |
| VIRTUA SURGICAL GROUP, PA ATTN: MATTHEW ZUNIO (VP & COO) 401 ROUTE 73 NORTH 50 LAKE CENTER, SUITE 403 MARLTON, NJ  08053 | MISCELLANEOUS | US FAMILY HEALTH PLAN PROVIDER PARTICIPATION AGREEMENT - VIRTUA |
| VISITING NURSE SERVICE OF NEW YORK HOSPICE CARE ATTN: JEANNE DENNIS (EXECUTIVE DIRECTOR) 1250 BROADWAY NEW YORK, NY  10001 | MISCELLANEOUS | CABRINI MEDICAL CENTER - VNS NY HOSPICE INPATIENT GENERAL  CARE AGREEMENT |
| VITERION TELEHEALTHCARE LLC BUSINESS ASSOCIATE AGREEMENT SECTION 555 WHITE PLAINS ROAD TARRYTOWN, NY  10591 | MISCELLANEOUS | VITERION MASTER AGREEMENT |
| VOLUNTEERS OF AMERICA - CROSSROADS ATTN: TERE PETTITT (COO) 395 WEBSTER AVENUE NEW ROCHELLE, NY  10801 | MISCELLANEOUS | VOLUNTEERS OF AMERICA - CROSSROADS LINKAGE AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963   
**Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| W. L. GORE & ASSOCIATES, INC. ATTN: THOMAS B. LENAHAN, JR. (CORPORATE ACCOUNT DIRECTOR) 960 W. ELLIOT RD. SUITE 202 TEMPE, AZ 85024 | MISCELLANEOUS | W. L. GORE & ASSOCIATES, INC. REBATE AGREEMENT |
| W. L. GORE & ASSOCIATES, INC. ATTN: THOMAS B. LENAHAN, JR. (CORPORATE ACCOUNT DIRECTOR) 960 W. ELLIOT RD. SUITE 202 TEMPE, AZ 85024 | MISCELLANEOUS | W. L. GORE & ASSOCIATES, INC. RCONSIGNMENT AGREEMENT |
| WEISSMAN, SHERMAN  MD YALE UNIVERSITY 47 COLLEGE STREET SUITE 203 NEW HAVEN, CT  06520 | MISCELLANEOUS | SHERMAN WEISSMAN MD MATERIAL TRANSFER AGREEMENT |
| WESTCHESTER CARES ACTION PROGRAM 303 S. BROADWAY TARRYTOWN, NY  10591 | MISCELLANEOUS | WESTCHESTER CARES ACTION PROGRAM MEMORANDUM OF UNDERSTANDING - AMENDMENT |
| WESTCHESTER CARES ACTION PROGRAM 303 S. BROADWAY TARRYTOWN, NY  10591 | MISCELLANEOUS | WESTCHESTER CARES ACTION PROGRAM MEMORANDUM OF UNDERSTANDING |
| WESTCHESTER COUNTY HEALTH CARE CORPORATION TAYLOR CARE CENTER EXECUTIVE OFFICES RM 101 95 GRASSLANDS RD. VALHALLA, NY  10595 | MISCELLANEOUS | WESTCHESTER MEDICAL CENTER REFERENCE LAB TESTING SERVICES AGREEMENT |
| WHITE PLAINS HOSPITAL CENTER ATTN: EDWARD F. LEONARD (EXECUTIVE VP) DAVIS AVENUE AT EAST POST ROAD WHITE PLAINS, NY  10601 | MISCELLANEOUS | WHITE PLAINS HOSPITAL CENTER DIAGNOSTIC RADIOLOGY TECHNICAL & ADMINISTRATIVE SERVICE AGREEMENT |
| WILEY EUROPE ATTN: C.J. DICKS (FINANCIAL DIRECTOR) THE ATRIUM SOUTHERN GATE CHICHESTER, WE  PO 19 8SQ ENGLAND | MISCELLANEOUS | WILEY SUBSCRIPTION SERVICES, INC. ENHANCED ACCESS LICENSE AGREEMENT |
| WILEY SUBSCRIPTION SERVICES, INC. ATTN: REED ELFENBEIN (VP) C/O JOHN WILEY & SONS, INC. 111 RIVER STREET HOBOKEN, NJ  07030 | MISCELLANEOUS | WILEY SUBSCRIPTION SERVICES, INC. ENHANCED ACCESS LICENSE |
| WILEY SUBSCRIPTION SERVICES, INC. ATTN: TJOMAS KEAVY (REGIONAL SALES DIRECTOR) C/O JOHN WILEY & SONS, INC. 111 RIVER STREET HOBOKEN, NJ  07030 | MISCELLANEOUS | WILEY SUBSCRIPTION SERVICES, INC. LICENSE AGREEMENT - AMENDMENT |
| WYETH PHARMACEUTICALS INC. 500 ARCOLA ROAD NORTH DOCK- RC1 COLLEGEVILLE, PA  19426 | MISCELLANEOUS | ANCILLARY AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re    Saint Vincents Catholic Medical Centers of New York    ,         Case No.    10-11963    
           **Debtor**                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| WYETH PHARMACEUTICALS<br>ATTN: SANDRA FERDINAND-COLÓN (ASSOCIATE DIRECTOR)<br>HEALTHCARE SYSTEMS CONTRACTING<br>33 MOREHALL ROAD<br>FRAZER, PA  19355 | MISCELLANEOUS | WYETH "ZOSYN PERFORMANCE AGREEEMENT" |
| YALE UNIVERSITY<br>47 COLLEGE STREET, SUITE 203<br>NEW HAVEN, CT  06520 | MISCELLANEOUS | FDP SUBAWARD AGREEMENT |
| YOUNG, IVEN M.D.<br>36 SEVENTH AVENUE<br>NEW YORK, NY | MISCELLANEOUS | IVEN YOUNG, M.D. LICENSE AGREEMENT |
| ZIMMER, INC.<br>ATTN: JACK GARDELLA (DIRECTOR, MANAGED CARE OF CORPORATE ACCOUNTS)<br>99 SEAVIEW BOULEVARD<br>SUITE 306<br>PT. WASHINGTON, NY  11050 | MISCELLANEOUS | ZIMMER, INC. PRIME VENDOR, RISK SHARING AGREEMENT |
| BOSTON SCIENTIFIC<br>1 SCIMED PLACE<br>MAPLE GROVE, MN  55311 | PURCHASE AGREEMENT | IVUS ILAB INSTALLED SYSTEM PURCHASE AGREEMENT (FINANCE OPTION) |
| COPPOLA, JOHN MD<br>170 W. 12ST<br>NEW YORK, NY  10011 | PURCHASE AGREEMENT | PURCHASE CONTRACT |
| CORPORATE EXPRESS<br>303 WEST 10TH STREET<br>3RD FLOOR<br>NEW YORK, NY  10014 | PURCHASE AGREEMENT | STRATEGIC ACCOUNT AGREEMENT |
| EQUICARE PORTFOLIO I, LLC<br>5400 ORANGE AVENUE<br>SUITE 200<br>CYPRESS, CA  90630 | PURCHASE AGREEMENT | ASSIGNMEN AND ASSUMPTION AGREEMENT |
| EQUICARE PORTFOLIO I, LLC<br>5400 ORANGE AVENUE<br>SUITE 200<br>CYPRESS, CA  90630 | PURCHASE AGREEMENT | PURCHASE AND SALE AGREEMENT |
| EQUICARE PORTFOLIO I, LLC<br>5400 ORANGE AVENUE<br>SUITE 200<br>CYPRESS, CA  90630 | PURCHASE AGREEMENT | TERM AGREEMENT |
| EQUICARE PORTFOLIO I, LLC.<br>5400 ORANGE AVENUE<br>STE 200<br>CYPRESS, CA  90630 | PURCHASE AGREEMENT | PURCHASE AND SALE AGREEMENT |
| FISHER HEALTHCARE<br>9999 VETERANS MEMORIAL DRIVE<br>HOUSTON, TX  77038-3504 | PURCHASE AGREEMENT | VERIFYNOW PURCHASE/RENTAL AGREEMENT |
| GENENTECH, INC.<br>1 DNA WAY<br>SAN FRANCISCO, CA  94080 | PURCHASE AGREEMENT | PURCHASE CONTRACT |
| GLAXO SMITH KLINE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | PURCHASE AGREEMENT | PURCHASE OF MEDICATION |
| LAMBA, RENU MD<br>ADDRESS UNAVAILABLE AT TIME OF FILING | PURCHASE AGREEMENT | PURCHASE CONTRACT |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,    Case No.   10-11963

    **Debtor**                                                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| LINK PLUS PARTNERS, LLC.<br>2127 OLYMPIC PARKWAY, SUITE 1006 #342<br>SAN DIEGO, CA  91915 | PURCHASE AGREEMENT | PURCHASE AND SALE AGREEMENT |
| MAZUMBER, AMITABHA MD<br>ADDRESS UNAVAILABLE AT TIME OF FILING | PURCHASE AGREEMENT | PURCHASE CONTRACT |
| OLYMPUS AMERICA, INC.<br>3500 CORPORATE PARKWAY<br>PO BOX 610<br>CENTER VALLEY, PA  18034 | PURCHASE AGREEMENT | PURCHASE AND SALE AGREEMENT |
| PATRIOT MEDICAL TECHNOLOGIES OF OHIO, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | PURCHASE AGREEMENT | AMENDMENT 1 TO CAPITAL ASSET MANAGEMENT SERVICES AGREEMENT |
| PREMIERE PURCHASING PARTNERS, LP<br>ADDRESS UNAVAILABLE AT TIME OF FILING | PURCHASE AGREEMENT | PREMIER PURCHASING PARTNERS/ENCOMPASS GROUP LLC |
| PURITAN BENNETT<br>675 MCDONNELL BOULEVARD<br>ST. LOUIS, MO  63134 | PURCHASE AGREEMENT | PURCHASE CONTRACT |
| RAZA, AZRA<br>ADDRESS UNAVAILABLE AT TIME OF FILING | PURCHASE AGREEMENT | PURCHASE CONTRACT |
| SDK MEDICAL COMPUTER SERVICES CORPORATION<br>ADDRESS UNAVAILABLE AT TIME OF FILING | PURCHASE AGREEMENT | SDK MEDICAL COMPUTER SERVICES CORPORATION |
| SPECTRANETICS<br>96 TALAMINE COURT<br>COLORADO SPRINGS, CO  80907 | PURCHASE AGREEMENT | LASER PLACEMENT PROGRAM AGREEMENT |
| TERUMO<br>6200 JACKSON ROAD<br>ANN ARBOR, MI  48103 | PURCHASE AGREEMENT | TERUMO CVS CUSTOM PRODUCT STOCKING AGREEMENT |
| TYCO HEALTHCARE GROUP LP<br>150 GLOVER AVE<br>NORWALK, CT  6856 | PURCHASE AGREEMENT | GNYHAS SYSTEN SUB-AGEREMENT FOR INDERMIL |
| TYCO HEALTHCARE GROUP LP<br>150 GLOVER AVE<br>NORWALK, CT  6856 | PURCHASE AGREEMENT | GNYHAS SYSTEN SUB-AGEREMENT FOR SUTURE PRODUCTS |
| ALEXION PHARMACEUTICALS, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | RESEARCH CONTRACT | RESEARCH GRANT AGREEMENT |
| CARPATI, CHARLES MD<br>ADDRESS UNAVAILABLE AT TIME OF FILING | RESEARCH CONTRACT | AGREEMENT |
| CENTOCOR RESEARCH & DEVELOPMENT, INC.<br>200 GREAT VALLEY PARKWAY<br>MALVERN, PA  19355-1307 | RESEARCH CONTRACT | CLINICAL TRIAL/RESEARCH AGREEMENT |
| ELI LILLY AND COMPANY<br>LILLY CORPORATION CENTER<br>INDIANAPOLIS, IN  46285 | RESEARCH CONTRACT | AGREEMENT |
| GENZYME CORPORATION<br>4545 HORIZON HILL BLVD.<br>SAN ANTONIO, TX  78229 | RESEARCH CONTRACT | RESEARCH SUPPORT AGREEMENT |
| HEALTH RESEARCH, INC.<br>ONE UNIVERSITY PLACE<br>RENSSELAER, NY  12144 | RESEARCH CONTRACT | RESEARCH AGREEMENT |

In re    Saint Vincents Catholic Medical Centers of New York    ,    Case No.   10-11963  
      **Debtor**          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NEW YORK MEDICAL COLLEGE<br>OFFICE OF RESEARCH ADMINISTRATION<br>ADMINISTRATION BUILDING<br>VALAHALLA, NY  10595 | RESEARCH CONTRACT | AGREEMENT BETWEEN NEW YORK MEDICAL COLLEGE AND SAINT VINCENT CATHOLIC MEDICAL CENTERS |
| NOVARTIS PHARMACEUTICALS CORPORATION<br>59 ROUTE 10<br>EAST HANOVER, NJ  7936 | RESEARCH CONTRACT | CLINICAL TRIAL AGREEMENT |
| PAREXEL INTERNATIONAL LLC<br>2520 MERIDIAN PARKWAY<br>SUITE 200<br>DURHAM, NC  27713 | RESEARCH CONTRACT | AGREEMENT |
| RESET MEDICAL, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | RESEARCH CONTRACT | RESEARCH SERVICES AGREEMENT |
| SYNTAX INC.<br>3401 HILLVIEW AVENUE<br>PALO ALTO, CA  94304 | RESEARCH CONTRACT | MASTER CLINICAL RESEARCH AGREEMENT |
| THE MULTIPLE MYELOMA RESEARCH CONSORTIUM INC.<br>383 MAIN AVENUE<br>5TH FL<br>NORWALK, CT  6851 | RESEARCH CONTRACT | MULTIPLE MYELOMA RESEARCH CONSORTIUM - MEMBER AGREEMENT AMONG THE MULTIPLE MYELOMA RESEARCH CONSORTIUM INC. (MMRC) AND THE INSTITUTIONS THAT ARE SIGNATORIES HERETO |
| YALE UNIVERSITY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | RESEARCH CONTRACT | RESEARCH PROJECT AGREEMENT |
| 13 BUSINESS PERFORMANCE SOLUTIONS, LLC (F/K/A I3 BUSINESS PERFORMANCE SOLUTIONS, LLC)<br>111 GREAT NECK ROAD<br>SUITE 503<br>GREAT NECK, NY  11021 | SERVICE AGREEMENT | BUSINESSFIRST HEALTHCARE SOLUTIONS, LLC AGREEMENT |
| 13 BUSINESS PERFORMANCE SOLUTIONS, LLC<br>41 EAST 11TH STREET<br>2ND FLOOR<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | SERVICE CONTRACT |
| 13 BUSINESS PERFORMANCE SOLUTIONS, LLC<br>41 EAST 11TH STREET<br>2ND FLOOR<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| 236 RICHMOND VALLEY ROAD<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>STATEN ISLAND, NY  10309 | SERVICE AGREEMENT | PORTABLE X-RAY, CARDIOLOGICAL AND SONOGRAM SERVICE AGREEMENT |
| 3M HEALTH INFORMATION SYSTEMS, INC.<br>575 WEST MURRAY BOULEVARD<br>MURRAY, UT  84123-4611 | SERVICE AGREEMENT | SOFTWARE SERVICE AGREEMENT |
| 575 CORPORATE DRIVE<br>STE 420<br>MAHWAH, NJ  07430 | SERVICE AGREEMENT | DOC-TOR.COM L.L.C. |
| A2 CONSULTING, LLC.<br>550 ADAMS STREET<br>STE 291<br>QUINCY, MA  02169 | SERVICE AGREEMENT | PROFESSIONAL SERVICES MASTER SERVICE AGREEMENT |
| ABBOTT LABORATORIES<br>100 ABBOTT PARK ROAD<br>ABBOTT PARK, IL  60064 | SERVICE AGREEMENT | AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York      ,          Case No.  10-11963

        **Debtor**                                                         **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ABERFELD, DONALD M.D.<br>870 U.N. PLAZA<br>NEW YORK, NY  10017 | SERVICE AGREEMENT | CONTRACT PREP & REVIEW |
| ABRAMS, FENSTERMAN, FENSTERMAN, EISMAN, GREENBERG, FORMATO & EINIGER, LLP<br>ATTN: CAROLYN REINACH WOLF, ESQ.<br>1111 MARCUS AVENUE<br>SUITE 107<br>LAKE SUCCESS, NY  11042 | SERVICE AGREEMENT | CAROLYN WOLF INCREASE IN FEES |
| ACCELITCH<br>5600 N RIVER ROAD<br>STE 885<br>ROSEMONT, IL  60018 | SERVICE AGREEMENT | CONTRACT PREP & REVIEW |
| ACCENTURE LLP<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10105 | SERVICE AGREEMENT | ACCENTURE AGREEMENT: PATIENT ACCESS REDESIGN |
| ACCENTURE LLP<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10105 | SERVICE AGREEMENT | ACCENTURE AGREEMENT: STRATEGIC ALTERNATIVES |
| ACCENTURE LLP<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10105 | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| ACCORDIS, INC.<br>401 PARK AVENUE SOUTH<br>NEW YORK, NY  10016 | SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| ACCORDIS, INC.<br>401 PARK AVENUE SOUTH<br>NEW YORK, NY  10016 | SERVICE AGREEMENT | AGREEMENT |
| ACCURATE TYPING SERVICES, INC.<br>19 HARNED ROAD<br>COMMACK, NY  11725 | SERVICE AGREEMENT | PROPOSAL/AGREEMENT |
| ACUNA, DIANNE M.D.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| ACUPUNCTURE RESEARCH AND DEVELOPMENT, P.C.<br>30 E 40TH STREET<br>STE 605<br>NEW YORK, NY  10006 | SERVICE AGREEMENT | PROGRAM AGREEMENT |
| ACXIOM CORPORATION<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| ADP, INC. (SUCCESOR IN INTEREST TO VIRTUAL EDGE CORPORATION)<br>1010 STONY HILL ROAD<br>YARDLEY, PA  19067 | SERVICE AGREEMENT | AMENDMENT TO VIRTUAL EDGE CORPORATION MASTER AGREEMENT |
| ADP, INC.<br>301 REMINGTON STREET<br>FORT COLLINS, NY  80524 | SERVICE AGREEMENT | STATEMENT OF TERMS AND CONDITIONS |
| ADP, INC.<br>5800 WINDWARD PARKWAY<br>ALPHARETTA, GA  30005 | SERVICE AGREEMENT | MASTERS SERVICE AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York     ,        Case No.   10-11963                          
      **Debtor**                                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ADVENT ADVISORY GROUP, LLC<br>ATTN: ACCOUNTS PAYABLE<br>19-21 23RD TERRACE<br>ASTORIA, NY  11105 | SERVICE AGREEMENT | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| AETNA LIFE INSURANCE COMPANY<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>GLASTONBURY, CT | SERVICE AGREEMENT | ELECTRONIC ENROLLMENT AGREEMENT |
| AHC--HEALTHCARE RECEIVABLES MANAGEMENT COMPANY, INC.<br>301 YAMATO ROAD<br>STE 4200<br>BOCA RATON, FL  33431 | SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| AIDS SERVICE CENTER NYC<br>41 EAST 11TH STREET<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | MEMORANDUM OF AGREEMENT |
| ALBERT FAVATE M.D.<br>80 FIFTH AVENUE<br>NEW YORK, NY  10011 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| ALCAREZ, KATHRYN DO<br>(ADDRESS WITHHELD FOR PRIVACY) | SERVICE AGREEMENT | PROFESSIONAL SERVICE EMPLOYMENT AGREEMENT |
| ALCON LABORATORIES, INC<br>6201 SOUTH FREEWAY<br>FORTH WORTH, TX  76134 | SERVICE AGREEMENT | PREMIER OPHTHALMIC PARTNERSHIP PROGRAM AGREEMENT |
| ALIANZA DOMINICANA, INC.<br>H.O.P.E. PROGRAM<br>2340 AMSTERDAM AVENUE<br>NEW YORK, NY  10033 | SERVICE AGREEMENT | HOPE PROGRAM |
| ALITIA'S ANIMALS<br>415 GRAND STREET<br>APT 708<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| AMERICAN ENERGY ASSETS, LLC<br>6041 SOUTH SYRACUSE WAY<br>#310<br>GREENWOOD VILLAGE, CO  80111 | SERVICE AGREEMENT | ON-TRACK PROGRAM AGREEMENT |
| ANANTHAKRISHNAN, PREYA M.D.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| APOLLO HEALTH STREET<br>2 BROAD STREET<br>STE 603<br>BLOOMFIELD, NJ  07003 | SERVICE AGREEMENT | CONTRACT AGREEMENT |
| APTIUM W. NEW YORK, INC.<br>F/K/A COMPREHENSIVE CANCER CORPORATION OF NEW YORK<br>8201 BEVERLY BLVD.<br>LOS ANGELES, CA  90048-4520 | SERVICE AGREEMENT | AMENDED AND RESTATED IMPLEMENTATION AGREEMENT |
| APTIUM W. NEW YORK, INC.<br>F/K/A COMPREHENSIVE CANCER CORPORATION OF NEW YORK<br>8201 BEVERLY BLVD.<br>LOS ANGELES, CA  90048-4520 | SERVICE AGREEMENT | APTIUM/GE INTERCREDITOR AGREEMENT |
| ARAMARK HEALTHCARE SUPPORT SERVICES<br>1101 MARKET STREET<br>PHILADELPHIA, PA  19107 | SERVICE AGREEMENT | MANAGEMENT SERVICES AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York     ,       Case No.   10-11963

**Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ARAMARK HEALTHCARE SUPPORT SERVICES 1101 MARKET STREET PHILADELPHIA, PA  19107 | SERVICE AGREEMENT | FOOD SERVICES MANAGEMENT AGREEMENT |
| ARAMARK HEALTHCARE SUPPORT SERVICES 1101 MARKET STREET PHILADELPHIA, PA  19107 | SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| ARCHER, CAMILLE M.D. 130 WEST 12TH STREET NEW YORK, NY  10011 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| ARRAY SYSTEMS, CORP 1202 CORPORATE DRIVE WEST ARLINGTON, TX  76006 | SERVICE AGREEMENT | EMERGISOFT LICENSE PURCHASE AGREEMENT |
| ASTIZ, MARK M.D. 32 18TH STREET, 3RD FLOOR NEW YORK, NY  10011 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| AUDIO HELP ASSOCIATES 1421 3RD AVENUE 4TH FLOOR NEW YORK, NY  10028 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| AUDIO HELP ASSOCIATES 1421 3RD AVENUE 4TH FLOOR NEW YORK, NY  10028 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| AUDIO HELP ASSOCIATES 1421 3RD AVENUE 4TH FLOOR NEW YORK, NY  10028 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| AUTOMATED FINANCIAL SYSTEMS, LLC ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| B & H HEALTHCARE SERVICES INC. D/B/A NURSING PERSONNEL HOMECARE 175 SOUTH 9TH ST BROOKLYN, NY  112211 | SERVICE AGREEMENT | AGREEMENT BETWEEN SAINT VINCENTS CATHOLIC MEDICAL CENTERS HOME HEALTH AGENCY ON BEAHLF OF ITS CERTIFIED HOME HEALTH AGENCY AND LONG TERM HOME HEALTH CARE PROGRAM AND B & H HEALTHCARE SERVICES INC. D/B/A NURSING PERSONNEL HOMECARE |
| B.I.K. ORTHOPEDICS, P.C. 234 BRIARWOOD CROSSING LAWRENCE, NY  11559 | SERVICE AGREEMENT | ADMINISTRATIVE, TEACHING AND COVERAGE SERVICES AGREEMENT |
| BD DEVELOPMENT, LLC 350 BROADWAY SUITE 216 NEW YORK, NY  10013 | SERVICE AGREEMENT | ADDENDUM TO ABBREVIATED FORM OF AGREEMENT |
| BD DEVELOPMENT, LLC 350 BROADWAY SUITE 216 NEW YORK, NY  10013 | SERVICE AGREEMENT | AIA DOCUMENT A107 - 1997 |
| BDO SEIDMAN, LLP 330 MADISON AVENUE NEW YORK, NY  10017-5001 | SERVICE AGREEMENT | ACCOUNTING SERVICES AGREEMENT |
| BDO SEIDMAN, LLP 330 MADISON AVENUE NEW YORK, NY  10017-5001 | SERVICE AGREEMENT | ACCOUNTING SERVICES AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York      ,          Case No.   10-11963                         
        **Debtor**                                                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| BEITER, KYLE M.D.<br>6901 MERCY ROAD<br>OMAHA, NE  68106 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| BENEFIT RESOURCE, INC.<br>2320 BRIGHTON-HENRIETTA TOWNLINE ROAD<br>ROCHESTER, NY  14623 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| BERDELLA, MARIA M.D.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| BETH ISRAEL MEDICAL CENTER CPEP<br>FIRST AVENUE<br>NEW YORK, NY | SERVICE AGREEMENT | SERVICE AGREEMENT |
| BETH ISRAEL MEDICAL CENTER<br>RADIOLOGY DEPT<br>FIRST AVENUE @ 16TH STREET<br>ATTN: GLORIA JORGE<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | CONFIDENTIALITY AGREEMENT |
| BIO SYSTEMS<br>222 SHERWOOD AVENUE<br>FARMINGDALE, NY  11735 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| BIO SYSTEMS<br>222 SHERWOOD AVENUE<br>FARMINGDALE, NY  11735 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| BIO SYSTEMS<br>222 SHERWOOD AVENUE<br>FARMINGDALE, NY  11735 | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| BIO SYSTEMS<br>28161 NORTH KEITH DRIVE<br>LAKE FOREST, IL  60045 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| BLACKMON-MOORING STEAMATIC CATASTROPHE, INC.<br>303 ARTHUR STREET<br>FORT WORTH, TX  76107 | SERVICE AGREEMENT | SERVICE CONTRACT |
| BLUMBERG RIBNER, INC.<br>315 SOUTH BEVERLY DRIVE<br>SUITE 505<br>BEVERLY HILLS, CA  90212 | SERVICE AGREEMENT | AGREEMENT FOR REIMBURSEMENT CONSULTING SERVICES |
| BOLTON-ST. JOHN'S, INC.<br>110 WILLIAM STREET<br>STE 1410<br>NEW YORK, NY  10038 | SERVICE AGREEMENT | LOBBYING AGREEMENT |
| BOLTON-ST. JOHN'S, INC.<br>110 WILLIAM STREET<br>STE 1410<br>NEW YORK, NY  10038 | SERVICE AGREEMENT | LOBBYING AGREEMENT |
| BOSTON SCIENTIFIC<br>1 SCIMED PLACE<br>MAPLE GROVE, MN  55311 | SERVICE AGREEMENT | VOLUME DISCOUNT/REBATE AGREEMENT |
| BOUTROS, AKRAM M.D.<br>13 BUSINESS PERFORMANCE SOLUTIONS, LLC<br>41 EAST 11TH STREET<br>2ND FLOOR<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | I3 BUSINESS PERFORMANCE SOLUTIONS PROFESSIONAL SERVICE AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York     ,          Case No.   10-11963

   **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| BRAVO REIMBURSEMENT SPECIALISTS, LLC<br>651 WEST MOUNT PLEASANT AVENUE<br>LIVINGSTON, NJ  07039 | SERVICE AGREEMENT | BILLING SERVICES AGREEMENT |
| BRIDGE ACT TEAM<br>1795 LEXINGTON AVENUE<br>NEW YORK, NY  10029 | SERVICE AGREEMENT | REFERRAL AGREEMENT |
| BROADLANE, INC.<br>13727 NOEL ROAD<br>SUITE 1400<br>DALLAS, TX  75240 | SERVICE AGREEMENT | AGREEMENT FOR TEMPORARY CLINICAL STAFF CONTRACTING AND VENDOR MANAGEMENT SERVICES |
| BUSINESS OBJECTS AMERICAS<br>13190 SW 68TH PARKWAY<br>PORTLAND, OR  97223 | SERVICE AGREEMENT | LETTER OF ENGAGEMENT |
| BUSINESS OBJECTS AMERICAS<br>13190 SW 68TH PARKWAY<br>PORTLAND, OR  97223 | SERVICE AGREEMENT | LETTER OF ENGAGEMENT |
| BUSINESSFIRST HEALTHCARE SOLUTIONS, LLC<br>111 GREAT NECK ROAD<br>STE 503<br>GREAT NECK, NY  11021 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| BUSINESSFIRST HEALTHCARE SOLUTIONS, LLC<br>FKA I3 BUSINESS PERFORMANCE SOLUTIONS, LLC<br>111 GREAT NECK ROAD<br>STE 503<br>GREAT NECK, NY  11021 | SERVICE AGREEMENT | AGREEMENT |
| BUTZEL LONG<br>380 MADISON AVENUE<br>22ND FLOOR<br>NEW YORK, NY  10017 | SERVICE AGREEMENT | LEGAL SERVICES AGREEMENT |
| C&H ADVANCE STAFFING, INC.<br>295 MADISON AVENUE<br>12TH FLOOR<br>NEW YORK, NY  10017 | SERVICE AGREEMENT | SAINT VINCENT CATHOLIC MEDICAL CENTERS AGREEMENT |
| CABRINI CENTER FOR NURSING & REHAB<br>542 EAST 5TH STREET<br>NEW YORK, NY  10009 | SERVICE AGREEMENT | TRANSFERING AGREEMENT |
| CALLEN LORDE HEALTH CENTER<br>356 18TH STREET<br>NEW YORK, NY  10011 | SERVICE AGREEMENT | REFERRAL AGREEMENT |
| CAMBA, INC<br>1720 CHURCH AVENUE<br>BROOKLYN, NY  11226 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| CAREMARK PCS<br>2211 SANDERS ROAD<br>NBT10<br>NORTHBROOK, IL  60062 | SERVICE AGREEMENT | CONTRACT PREP & REVIEW |
| CARITAS HEALTH CARE PLANING, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | FIRST AMENDMENT TO TRANSITIONAL IT SERVICES AGREEMENT |
| CARITAS HEALTH CARE, INC.<br>152-11 89TH AVE<br>JAMAICA, NY  11438 | SERVICE AGREEMENT | MEDICAL RECORDS STORAGE AND CUSTODY AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963
           **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CATALYST INFORMATION TECHNOLOGIES, INC. 1559 JANMAR ROAD SNELLVILLE, GA  30078 | SERVICE AGREEMENT | CONSULTING, LICENSING, MAINTENANCE, AND SUPPORT AGREEMENT |
| CBIZ VALUATION GROUP, LLC ONE SOUTH WACKER DRIVE SUITE 1700 CHICAGO, IL  60606-4653 | SERVICE AGREEMENT | CBIZ VALUATION GROUP, LLC |
| CBORD GROUP, INC 61 BROWN ROAD ITHACA, NY  14850 | SERVICE AGREEMENT | DIETARY MANAGEMENT SYSTEM/SOFTWARE & SUPPORT SERVICES |
| CCC MANAGEMENT COMPANY OF NEW YORK, INC. 111 8TH AVENUE SUITE 1513 NEW YORK, NY  10011 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| CCN IPA-M DBA AETNA US HEALTHCARE 169 MYERS CORNERS ROAD WAPPINGERS FALLS, NY  12590 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| CHILDREN'S & WOMEN'S PHYSICIANS OF WESTCHESTER, LLP ADDRESS UNAVAILABLE AT TIME OF FILING VALHALLA, NY  10595 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| CHILDREN'S PHYSICIANS OF WESTCHESTER, LLP SUITE 123 MUNGER PAVILION VALHALLA, NY  10395 | SERVICE AGREEMENT | RESIDENCY ROTATION AGREEMENT |
| CIGNA ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | STANDARDS FOR DELEGATION OF CREDENTIALING ACTIVITIES |
| CIOROIU, MICHAEL M.D. (ADDRESS WITHHELD FOR PRIVACY) | SERVICE AGREEMENT | PROFESSIONAL SERVICES EMPLOYMENT AGREEMENT |
| CIPRIANI 55 WALL STREET 3RD FLOOR NEW YORK, NY  10005 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| CITIBANK N.A. ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| CITY OF NEW YORK DEPARTMENT OF HEALTH AND MENTAL HYGIENE 93 WORTH STREET, ROOM 200 NEW YORK, NY  10013 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| CITY OF NEW YORK DEPARTMENT OF HEALTH AND MENTAL HYGIENE HIV EPIDEMIOLOGY & FIELD OPERATIONS PROGRAM 346 BROADWAY, ROOM 701-707 NEW YORK, NY  10013 | SERVICE AGREEMENT | MEMORANDUM |
| CITY UNIVERSITY OF NEW YORK 535 EAST 80TH STREET NEW YORK, NY  10021 | SERVICE AGREEMENT | AGREEMENT |
| CLARK THOMAS ASSESSMENT CENTER ADDRESS UNAVAILABLE AT TIME OF FILING WARDS ISLAND, NY  10035 | SERVICE AGREEMENT | VOLUNTEERS OF AMERICA - GREATER NEW YORK - CLARK THOMAS ASSESSMENT CENTER AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,   Case No.   10-11963
           **Debtor**                                                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CLOVE LAKES HEALTH CARE AND REHAB CENTER<br>25 FANNING STREET<br>STATEN ISLAND, NY  10314 | SERVICE AGREEMENT | AGREEMENT |
| CM HAMEL CONSULTING, LLC<br>4761 EDGEWORTH DRIVE<br>MANLIUS, NY  13104 | SERVICE AGREEMENT | SERVICE PROPOSAL AGREEMENT |
| COLUMBIA UNIVERSITY<br>SCHOOL OF SOCIAL WORK<br>NEW YORK, NY | SERVICE AGREEMENT | AGREEMENT |
| COLUMBIA UNIVERSITY<br>630 WEST 168TH ST<br>NEW YORK, NY  10032 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| COLUMBIA UNIVERSITY<br>630 WEST 168TH ST<br>NEW YORK, NY  10032 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| COLUMBIA UNIVERSITY<br>630 WEST 168TH ST<br>NEW YORK, NY  10032 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| COLUMBIA UNIVERSITY<br>630 WEST 168TH ST<br>NEW YORK, NY  10032 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| COMMAND SECURITY CORPORATION<br>17 BATTERY ROAD<br>STE 226<br>NEW YORK, NY  10004 | SERVICE AGREEMENT | SECURITY SERVICE ADDENDUM |
| COMMAND SECURITY CORPORATION<br>17 BATTERY ROAD<br>STE 226<br>NEW YORK, NY  10004 | SERVICE AGREEMENT | SECURITY SERVICE ADDENDUM |
| COMMAND SECURITY CORPORATION<br>17 BATTERY PLACE<br>SUITE 226<br>NEW YORK, NY  10004 | SERVICE AGREEMENT | SECURITY SERVICES AGREEMENT |
| COMMERCE BANK<br>6000 ATRIUM WAY<br>MOUNT LAUREL, NJ  8054 | SERVICE AGREEMENT | MASTER AGREEMENT FOR BANKING SERVICES FOR ST. VINCENT'S CATHOLIC MEDICAL CENTER |
| COMMON GROUND COMMUNITY IV<br>5505 EIGHT AVENE<br>NEW YORK, NY  10018 | SERVICE AGREEMENT | AGREEMENT |
| COMMUNITY BLOOD SERVICES<br>KEHILA CORD INC.<br>PARAMUS, NJ | SERVICE AGREEMENT | AGREEMENT |
| COMMUNITY HEALTH ACTION OF STATEN ISLAND, INC.<br>56 BAY STREET<br>STATEN ISLAND, NY  10301 | SERVICE AGREEMENT | QUALIFIED SERVICE LINKAGE AGREEMENT |
| COMPHEALTH ASSOCIATES, INC.<br>10 NORDEN PLACE<br>SUITE 200<br>NORWALK, CT  06855 | SERVICE AGREEMENT | CONTINGENCY SEARCH AGREEMENT FOR PHYSICIAN PERMANENT PLACEMENT |
| COMPREHENSIVE CANCER CENTERS OF NEW YORK, INC.<br>8201 BEVERLY BLVD.<br>LOS ANGELES, CA  90048-4520 | SERVICE AGREEMENT | NETWORK/SALICKNET AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York    ,     Case No.  10-11963

**Debtor**     **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| COMPREHENSIVE CANCER CENTERS OF NEW YORK, INC. 8201 BEVERLY BLVD. LOS ANGELES, CA  90048-4520 | SERVICE AGREEMENT | AMENDMENT TO AGREEMENT |
| COMPREHENSIVE CANCER CENTERS OF NEW YORK, INC. SALICK HEALTH CARE, INC. 8201 BEVERLY BLVD. LOS ANGELES, CA  90048-4520 | SERVICE AGREEMENT | FIRST AMENDMENT TO START UP ONSITE CONSULTING AND ADMINISTRATIVE SERVICES AGREEMENT |
| COMPREHENSIVE CANCER CENTERS, INC. 8201 BEVERLY BLVD. LOS ANGELES, CA  90048-4520 | SERVICE AGREEMENT | NETWORK AGREEMENT |
| COMPREHENSIVE CANCER CORPORATION OF NEW YORK, INC. 111 EIGHTH AVENUE NEW YORK, NY  10010 | SERVICE AGREEMENT | APPROVALS AGREEMENT |
| COMPREHENSIVE CANCER CORPORATION OF NEW YORK, INC. 111 EIGHTH AVENUE NEW YORK, NY  10010 | SERVICE AGREEMENT | SECOND AMENDED AND RESTATED CONSULTING AND ADMINISTRATIVE SERVICES AGREEMENT |
| COMPREHENSIVE CANCER CORPORATION OF NEW YORK, INC. 8201 BEVERLY BLVD. LOS ANGELES, CA  90048-4520 | SERVICE AGREEMENT | DEVELOPMENT AGREEMENT |
| COMPUTER DESIGN & INTEGRATION, LLC. 696 ROUTE 46 WEST TETERBORO, NJ  07608 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| COMPUTER SCIENCES CORPORATION 3170 FAIRVIEW PARK DRIVE FALLS CHURCH, VA  22046 | SERVICE AGREEMENT | AGREEMENT |
| COMPUTER SCIENCES CORPORATION 3170 FAIRVIEW PARK DRIVE FALLS CHURCH, VA  22046 | SERVICE AGREEMENT | STAFF AUGMENTATION AGREEMENT |
| COMPUTER SI CORPORATION 22 HIGH STREET NORWALK, CT  06851 | SERVICE AGREEMENT | SOFTWARE MAINTENANCE AGREEMENT |
| COMPUTER SI CORPORATION 22 HIGH STREET NORWALK, CT  06851 | SERVICE AGREEMENT | ONBASE INFORMATION MANAGEMENT SYSTEM SOFTWARE MAINTENANCE AGREEMENT |
| COMPUTER SI CORPORATION 22 HIGH STREET NORWALK, CT  06851 | SERVICE AGREEMENT | WORK AGREEMENT |
| CONEY ISLAND HOSPITAL 2601 OCEAN PARKWAY BROOKLYN, NY  11235 | SERVICE AGREEMENT | CONTRACT PREP & REVIEW |
| CONTINUUM HEALTH PARTNERS, INC. 555 WEST 57TH STREET NEW YORK, NY  10019 | SERVICE AGREEMENT | CONFIDENTIALITY AGREEMENT |
| CORAL BLOOD SERVICES, INC. 15350 SHERMAN WAY SUITE 350 VAN NUYS, CA  91406 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| CORAL BLOOD SERVICES, INC. 4954 VAN NUYS BLVD. SHERMAN OAKS, CA | SERVICE AGREEMENT | THERAPEUTIC APHERESIS AND STEM CELL SERVICES AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York    ,      Case No.   10-11963

**Debtor**                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CORAM SPECIALTY INFUSION SERVICES<br>1675 BROADWAY<br>SUITE 900<br>DENVER, CO  80202 | SERVICE AGREEMENT | VENDOR PARTICIPATION AGREEMENT |
| CORAM SPECIALTY INFUSION SERVICES<br>45 SOUTH SERVICE ROAD<br>PLAINVIEW, NY  11803 | SERVICE AGREEMENT | AGREEMENT |
| CORE MATRIX<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>NEW YORK, NY | SERVICE AGREEMENT | IMPLEMENTATION AGREEMENT |
| COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE<br>601 PENNSYLVANIA NW<br>SOUTH BLDG<br>STE 500<br>WASHINGTON, D.  20004 | SERVICE AGREEMENT | COMMON CREDENTIALING APPLICATION DB SERVICE AGREEMENT |
| CREATIVE SOCIO-MEDICS CORP<br>146 NASSAU AVENUE<br>ISLIP, NY  11751 | SERVICE AGREEMENT | DATA PROCESSING SERVICES CONTRACT |
| CRISTO REY NEW YORK CORPORATE WORK STUDY PROGRAM, INC.<br>112 EAST 106TH STREET<br>NEW YORK, NY  10029 | SERVICE AGREEMENT | CORPORATE CLIENT AGREEMENT |
| CROSS-FIRE & SECURITY CO, INC.<br>1756 86TH STREET<br>BROOKLYN, NY  11214 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| CROSS-FIRE & SECURITY CO, INC.<br>1756 86TH STREET<br>BROOKLYN, NY  11214 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| CRYOBANKS INTERNATIONAL INC.<br>270 NORTHLAKE BLVD<br>STE 1000<br>ALTAMONTE SPRINGS, FL  32701 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| CSC CONSULTING, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | MASTER PROFESSIONAL SERVICES AGREEMENT |
| CULVER & THEISEN, INC<br>141 FIFTH AVENUE<br>NEW YORK, NY  10010 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| CURASPAN, INC.<br>70 BRIDGE STREET<br>SUITE 201<br>NEWTON, MA  02458 | SERVICE AGREEMENT | SUBSCRIPTION AGREEMENT |
| CURATIVE HEALTH SERVICES CO., N/K/A WOUND CARE CENTERS, INC.,<br>4500 SALISBURY ROAD<br>SUITE 300<br>JACKSONVILLE, FL  32216 | SERVICE AGREEMENT | WOUND CARE CENTER FIRST AMENDMENT TO MANAGEMENT SERVICES AGREEMENT |
| CURATIVE HEALTH SERVICES, INC.<br>150 MOTOR PARKWAY<br>HAUPPAUGE, NY  11788 | SERVICE AGREEMENT | MANAGEMENT SERVICES AGREEMENT |
| CUSHMAN & WAKEFIELD<br>51 WEST 52ND STREET<br>9TH FLOOR<br>NEW YORK, NY  10019-6178 | SERVICE AGREEMENT | APPRAISAL SERVICES |

In re    Saint Vincents Catholic Medical Centers of New York          ,        Case No.    10-11963
_____

              **Debtor**                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| CUSTOM BENEFIT PROGRAMS, INC.<br>897 12TH STREET<br>HAMMONTON, NJ | SERVICE AGREEMENT | SERVICE AGREEMENT |
| CUSTOMER EXPRESSION CORPORATION<br>32 CLARENDON AVENUE<br>OTTAWA, ON  K1Y 0P2<br>CANADA | SERVICE AGREEMENT | I-SIGHT HOSTED SERVICES & ACCESS AGREEMENTS |
| CYSTIC FIBROSIS FOUNDATION THERAPEUTICS, INC.<br>GRANTS AND CONTRACTS OFFICE<br>6931 ARLINGTON ROAD<br>BETHESDA, MD  20814 | SERVICE AGREEMENT | GRANT FUNDING |
| DAMECO ELEVATOR INC.<br>245 HOOKER PLACE<br>STATEN ISLAND, NY  10303 | SERVICE AGREEMENT | CHAIT RESIDENCE ELEVATOR CONTRACTOR AGREEMENT |
| DANIEL & YEAGER, INC.<br>6767 OLD MADISON PIKE<br>STE 690<br>HUNTSVILLE, AL  35806 | SERVICE AGREEMENT | LOCUM TENENS COVERAGE AGREEMENT |
| DATAMATRIX TECHNOLOGIES, INC.<br>701 WESTCHESTER AVENUE<br>STE 308 (W)<br>WHITE PLAINS, NY  10604 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| DAVED FIRE SYSTEMS, INC.<br>307 WEST PLEASANTVIEW AVENUE<br>HACKENSACK, NJ  07601 | SERVICE AGREEMENT | PREVENTIVE MAINTENANCE AGREEMENT |
| DEBORAH HEART & LUNG CENTER<br>200 TRENTON ROAD<br>BROWN MILLS, NJ  08015 | SERVICE AGREEMENT | CONTRACT REVIEW AND PREPARATION |
| DELOITTE CONSULTING, LLP<br>200 CLARENDON STREET<br>SUITE 2000<br>BOSTON, MA  02116 | SERVICE AGREEMENT | AGREEMENT |
| DELTA AIRLINES<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICE AGREEMENT |
| DEPARTMENT OF VETERAN AFFAIRS MEDICAL CENTER<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>C/O LINDA WILLIAMS, CONTRACTING OFFICER<br>JAMES J PETERS VA MEDICAL CENTER<br>130 WEST KINGSBRIDGE ROAD<br>BRONX, NY  10468 | SERVICE AGREEMENT | AMENDMENT.MODICATION NO. 5 TO CONTRACT/ORDER NO. V10N39-2408, DATED 08-23-04 |
| DEPARTMENT OF VETERAN AFFAIRS MEDICAL CENTER<br>NETWORK ACQUISITION PROGRAM<br>C/O SELAH SCOTT, CONTRACTING OFFICER<br>130 WEST KINGSBRIDGE ROAD<br>BRONX, NY  10468 | SERVICE AGREEMENT | VETERAN AFFAIRS - SKILLED HOME CARE SERVICES |
| DEPARTMENT OF VETERAN AFFAIRS MEDICAL CENTER<br>NETWORK ACQUISITION PROGRAM<br>C/O SELAH SCOTT, CONTRACTING OFFICER<br>130 WEST KINGSBRIDGE ROAD<br>BRONX, NY  10468 | SERVICE AGREEMENT | VETERAN AFFAIRS - SKILLED HOME CARE SERVICES |
| DEVELOPMENT GUILD/DDI, INC.<br>233 HARVARD STREET<br>SUITE 107<br>BROOKLINE, MA  02446 | SERVICE AGREEMENT | AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York        ,          Case No.   10-11963
         **Debtor**                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| DHARMA PRODUCTIONS<br>511 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | SERVICE AGREEMENT | LOCATION AGREEMENT |
| DIAGNOSTICA, INC.<br>FIVE CENTURY DRIVE<br>PARSIPPANY, NJ 07054 | SERVICE AGREEMENT | AGREEMENT |
| DIALYSIS CLINIC, INC.<br>1633 CHURCH STREET<br>SUITE 500<br>NASHVILLE, TN 37203 | SERVICE AGREEMENT | AFFILIATION AGREEMENT |
| DIASORIA INC.<br>1951 NORTHWESTERN AVENUE<br>P.O. BOX 285<br>STILLWATER, MN 55082 | SERVICE AGREEMENT | INSTRUMENTAL RENTAL AGREEMENT |
| DIASORIA INC.<br>1951 NORTHWESTERN AVENUE<br>P.O. BOX 285<br>STILLWATER, MN 55082 | SERVICE AGREEMENT | ADDENDUM TO AGREEMENT |
| DIASORIA INC.<br>1951 NORTHWESTERN AVENUE<br>P.O. BOX 285<br>STILLWATER, MN 55082 | SERVICE AGREEMENT | ADDENDUM TO AGREEMENT |
| DICTAPHONE CORPORATION<br>VOICE & DATA MANAGEMENT<br>3191 BROADBRIDGE AVENUE<br>STRATFORD, CT 06614-2559 | SERVICE AGREEMENT | POWERSCRIBE SOFTWARE LICENSE AGREEMENT |
| DONOHUE, ROSA MS, RD, CDN<br>8 PLEASANT STREET<br>LUDLOW, VT 05149 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| DOSHI DIAGNOSTICS IMAGING SERVICES<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | MAJOR AFFILIATION AGREEMENT |
| DOUGLAS FRIEDRICH M.D.<br>419 WEST 51ST STREET<br>NEW YORK, NY 10019 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| DOW LOHNES PLLC<br>1200 NEW HAMPSHIRE AVENUE NW<br>SUITE 800<br>WASHINGTON, DC 20036-6802 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| DQE, INC.<br>8112 WOODLAND DRIVE<br>INDIANAPOLIS, IN 46278 | SERVICE AGREEMENT | ADDENDUM TO AGREEMENT |
| DRTANGO, INC.<br>30 MANSELL COURT<br>SUITE 215<br>ROSWELL, GA 30076 | SERVICE AGREEMENT | DRTANGO SERVICES AGREEMET |
| EASTCHESTER UNION FREE SCHOOL DISTRICT<br>580 WHITE PLAINS ROAD<br>EASTCHESTER, NY 10709 | SERVICE AGREEMENT | INDEPENDENT CONTRACTOR SERVICES AGREEMENT |
| EBSCO PUBLISHING<br>10 ESTES STREET<br>P.O. BOX 682<br>IPSWICH, MA 01938 | SERVICE AGREEMENT | EBSCO PUBLISHING LICENSE AGREEMENT |

**In re** Saint Vincents Catholic Medical Centers of New York ,  **Case No.** 10-11963
        **Debtor**                                                           **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| ECLIPSYS CORPORATION<br>1750 CLINT MOORE ROAD<br>BOCA RATON, FL 33487 | SERVICE AGREEMENT | AMENDED LICENSE AGREEMENT |
| EDIMS<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | EDIMS SOFTWARE LICENSE, MAINTENANCE, AND SUPPORT AGREEMENT |
| EHC BENEFITS AGENCY, INC.<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK, NY 10006 | SERVICE AGREEMENT | AGREEMENT |
| ELDERPLAN, INC.<br>745 64TH STREET<br>BROOKLYN, NY 11220 | SERVICE AGREEMENT | ANCILLARY SERVICES AGREEMENT |
| ELDERPLAN, INC.<br>745 64TH STREET<br>BROOKLYN, NY 11220 | SERVICE AGREEMENT | MEDICARE ADVANTAGE ADDENDUM |
| ELI LILLY AND COMPANY<br>LILLY CORPORATION CENTER<br>INDIANAPOLIS, IN 46285 | SERVICE AGREEMENT | REOPRO UP-FRONT DISCOUNT PROGRAM |
| ELM EXCHANGE, INC.<br>2 LOGANWOOD COURT<br>ROCKVILLE, MD 20852 | SERVICE AGREEMENT | CONTRACT FOR PROFESSIONAL SERVICES |
| ELM EXCHANGE, INC.<br>2 LOGANWOOD COURT<br>ROCKVILLE, MD 20852 | SERVICE AGREEMENT | CONTRACT REVIEW AND PREPARATION |
| ELSEVIER B.V.<br>RADARWEG 29<br>AMESTERDAM, 1043 NX<br>THE NETHERLANDS | SERVICE AGREEMENT | ELSEVIER SUBSCRIPTION AGREEMENT |
| EMC WEST, INC.<br>505 S. VICTORY BLVD.<br>BURBANK, CA 91502 | SERVICE AGREEMENT | BEAUTY AND THE BEAST |
| EMDEON BUSINESS SERVICES<br>26 CENTURY BOULEVARD<br>NASHVILLE, TN 37214 | SERVICE AGREEMENT | ADD-A-SERVICE ADDENDUM TO AGREEMENT |
| EMERGENCY MEDICAL METRO, P.C.<br>D/B/A EMERGENCY MEDICAL ASSOCIATES<br>651 WEST MOUNT PLEASANT AVENUE<br>LIVINGSTON, NJ 07039 | SERVICE AGREEMENT | AGREEMENT FOR PROFESSIONAL SERVICES |
| EMERGISOFT CORPORATION<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | AMENDMENT TO THE EMERGISOFT LICENSE AGREEMENT AND ALL ASSOCIATED SCHEDULES |
| EMERGISOFT LLC<br>524 EAST LAMAR BLVD.<br>SUITE 100<br>ARLINGTON, TX 76011 | SERVICE AGREEMENT | THIRD AMENDMENT TO THE EMERGISOFT ED LICENSE AGREEMENT AND ALL ASSOCIATED SCHEDULES |
| EMPIRE HEALTHCHOICE ASSURANCE, INC.<br>D/B/A EMPIRE BLUE CROSS BLUE SHIELD<br>11 WEST 42TH STREET<br>NEW YORK, NY 10036 | SERVICE AGREEMENT | CONFIDENTIAL DATA RELEASE AND INDEMNIFICATION AGREEMENT |
| EMPIRE HEALTHCHOICE ASSURANCE, INC.<br>D/B/A EMPIRE BLUE CROSS BLUE SHIELD<br>11 WEST 42TH STREET<br>NEW YORK, NY 10036 | SERVICE AGREEMENT | AGREEMENT FOR ADMINISTRATIVE SERVICES ONLY |

In re   Saint Vincents Catholic Medical Centers of New York      ,        Case No.   10-11963
        **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| EMPIRE LITHOTRIPSY, LLC<br>5300 EAST ERICKSON DRIVE<br>SUITE 106<br>TUCSON, AZ  85712 | SERVICE AGREEMENT | LITHOTRIPTER EQUIPMENT AND SERVICES AGREEMENT |
| EMPRESS AMBULANCE SERVICE, INC.<br>722 NEPPERHAN AVENUE<br>YONKERS, NY  10703 | SERVICE AGREEMENT | AMBULANCE SERVICES AGREEMENT |
| EMR TRANSITION GROUP, INC.<br>360 LAKE VICTORIA CIRCLE<br>MELBOURNE, FL  32940 | SERVICE AGREEMENT | PROFESSIONAL SERVICES MASTER SERVICE AGREEMENT |
| EPIC STAFFING SERVICES<br>274 MADISON AVE<br>3RD FLOOR<br>NEW YORK, NY  10016 | SERVICE AGREEMENT | LETTER OF AGREEMENT |
| ERNST & YOUNG, LLP<br>395 NORTH SERVICE ROAD<br>4TH FLOOR<br>MELVILLE, NY  11747 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| ETHICAL REVIEW BOARD AND CASTLETON ACQUISITION CORPORATION D/B/A RICHMOND UNIVERSITY MEDICAL CENTER<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | AGREEMENT FOR SERVICES BETWEEN SAINT VINCENT CATHOLIC MEDICAL CENTERS INTEGRATED SCIENTIFIC AND ETHICAL REVIEW BOARD AND CASTLETON ACQUISITION CORPORATION D/B/A RICHMOND UNIVERSITY MEDICAL CENTER |
| EXECUTIVE HEALTH RESOURCES, INC.<br>1204 TOWNSHIP LINE ROAD<br>DREXEL HILL, PA | SERVICE AGREEMENT | STANDARD CONSULTING SERVICE AGREEMENT |
| EXECUTIVE PET SERVICE<br>330 PAUL PLACE<br>HEMPSTEAD, NY  11552 | SERVICE AGREEMENT | SERVICES AGREEMENT & BAA |
| EXECUTIVE VP FOR HEALTH SCIENCES AND BIOMEDICAL SCIENCES AND DEAN OF THE FACULTY OF MEDICINE<br>COLUMBIA UNIVERSITY<br>630 WEST 168TH STREET<br>P&S 2-401<br>NEW YORK, NY  10032 | SERVICE AGREEMENT | COLUMBIA PEDIATRIC SURGERY |
| EXPONENTS, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| EYE MED VISION CARE, LLC<br>4000 LUXOTTICA PLACE<br>MASON, OH  45040 | SERVICE AGREEMENT | DISCOUNT PLAN AGREEMENT |
| FAIRQUEST QUERY TRACKING SERVICE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| FASTRAD, LLC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| FHS CONSULTANTS, LLC<br>2610 NOSTRAND AVENUE<br>BROOKLYN, NY  11210 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| FILE, P.C., HOWARD M.<br>ATTORNEYS AT LAW<br>260 CHRISTOPHER LANE<br>STE 102<br>STATEN ISLAND, NY  10314 | SERVICE AGREEMENT | RETAINER AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York      ,     Case No.   10-11963                    
       **Debtor**                                                  **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| FILICIA INC., THOM<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | RENOVATION OF CHILDREN'S PSYCHIATRIC INPATIENT UNIT |
| FIVE STAR CARTING, INC.<br>58-35 47TH STREET<br>MASPETH, NY  11378 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| FLETCHER, MARTIN<br>909 LAKE CAROLYN PARKWAY, SUITE 1300<br>IRVING, TX  75039 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| FORT MONMOUTH MORALE, WELFARE AND RECREATION FUND<br>BUILDING 286<br>FORT MONMOUTH, NJ  07703 | SERVICE AGREEMENT | USFHP SPONSORSHIP AGREEMENT |
| FREEDOM HEALTH SYSTEMS, INC.<br>6401 SHERIDAN STREET<br>HOLLYWOOD, FL  33024 | SERVICE AGREEMENT | 340B COMPLIANCE SYSTEMS AGREEMENT |
| FUND FOR PUBLIC HEALTH IN NEW YORK<br>291 BROADWAY<br>17TH FLOOR<br>NEW YORK, NY  10007 | SERVICE AGREEMENT | AGREEMENT |
| FUND FOR PUBLIC HEALTH IN NEW YORK<br>291 BROADWAY<br>17TH FLOOR<br>NEW YORK, NY  10007 | SERVICE AGREEMENT | AGREEMENT |
| FUND FOR PUBLIC HEALTH IN NEW YORK<br>291 BROADWAY<br>17TH FLOOR<br>NEW YORK, NY  10007 | SERVICE AGREEMENT | MOU |
| FUND FOR PUBLIC HEALTH IN NEW YORK<br>291 BROADWAY<br>17TH FLOOR<br>NEW YORK, NY  10007 | SERVICE AGREEMENT | AGREEMENT REGARDING TECHNICAL ASSISTANCE FUND CONTRIBUTION |
| FUND FOR PUBLIC HEALTH IN NEW YORK, INC.<br>RACHAEL N. PINE, J.D. (EXECUTIVE DIRECTOR)<br>291 BROADWAY<br>17TH FLOOR<br>NEW YORK, NY  10007 | SERVICE AGREEMENT | FUND FOR PUBLIC HEALTH IN NEW YORK, INC. AGREEMENT |
| GALLAGHER ASSOCIATES LTD<br>THE GRANARY, SPRATLING COURT OFFICE SUITES, SPRATLING STREET<br>RAMSGATE, KE  CT12 5AN<br>UK | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GARFUNKEL, WILD AND TRAVIS, PC<br>111 GREAT NECK ROAD, SUTIE 503<br>GREAT NECK, NY  11021 | SERVICE AGREEMENT | LEGAL AGREEMENT |
| GE CENTIRICITY<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>WAUKAKUSHA, WI | SERVICE AGREEMENT | PERIOPERATIVE INFORMATION SYSTEM |
| GE HEALTHCARE CATH LABS<br>9900 WEST INNOVATION DRIVE<br>WAUWATOSA, WI  53226 | SERVICE AGREEMENT | SERVICES AGREEMENT |

In re    Saint Vincents Catholic Medical Centers of New York    ,          Case No.    10-11963
       **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| GE HEALTHCARE<br>3000 N. GRANDVIEW BLVD.<br>W-400<br>WAUKESHA, WI  53188 | SERVICE AGREEMENT | TIP-TV |
| GE HEALTHCARE<br>3000 N. GRANDVIEW BLVD.<br>W-400<br>WAUKESHA, WI  53188 | SERVICE AGREEMENT | CORRECTIVE MAINTENANCE SERVICE |
| GE HEALTHCARE<br>3000 N. GRANDVIEW BLVD.<br>W-400<br>WAUKESHA, WI  53188 | SERVICE AGREEMENT | GE HEALTHCARE |
| GE HEALTHCARE<br>3000 N. GRANDVIEW BLVD.<br>W-400<br>WAUKESHA, WI  53188 | SERVICE AGREEMENT | PM CARE FOR NON-GE SYSTEMS (ULTRA SOUNDS) |
| GE HEALTHCARE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GE HEALTHCARE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>HEALTHCARE FINANCIAL SERVICES<br>2 BETHESDA METRO CENTER<br>SUITE 600<br>BETHESDA, MD  20814 | SERVICE AGREEMENT | APTIUM/GE INTERCREDITOR AGREEMENT |
| GEN-PROBE<br>10210 GENETIC CENTER DRIVE<br>SAN DIEGO, CA  9121-4362 | SERVICE AGREEMENT | SYSTEM LOAN AGREEMENT |
| GETTY IMAGES<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GFS & ASSOCIATES, INC.<br>2513 WEST PETERSON AVENUE<br>CHICAGO, IL  60659 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GIUSTI, ROBERT M.D.<br>20 EAST 9TH STREET, #18F<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| GLIDEWELL CONSULTING, LLC<br>55 DAWSON DRIVE<br>FREDERICKSBURG, VA  22405 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GLOBAL COMPLIANCE SERVICES, INC.<br>13950 BALLANTYNE CORPORATE PLACE, SUITE 300<br>CHARLOTTE, NC  28277 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GLOBAL DIGITAL FORENSICS<br>1106 PINEHURST ROAD<br>DUNEDIN, FL  34698 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GLOBAL STRATEGY GROUP, LLC.<br>895 BROADWAY, 5TH FLOOR<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GOLDHAMMER, THELMA<br>535A ARDMORE ROAD<br>MONROE TOWNSHIP, NJ  08831 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963   
              **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| GRANARY ASSOCIATES, INC. 1500 SPRING GARDEN, SUITE 1100 PHILADELPHIA, PA  19130 | SERVICE AGREEMENT | PROJECT MANAGEMENT AGREEMENT |
| GRAND CENTRAL NEIGHBORHOOD SOCIAL SERVICES CORPORATION ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GREATGASB GROUP LLC 2145 FORD PARKWAY, STE 300 ST. PAUL, MN  55116 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GREENWICH HOUSE, INC. 27 BARROW STREET NEW YORK, NY  10014 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| GREENWICH MEDICAL ANESTHESIA, P.C. 170 W 12TH ST NEW YORK, NY  10011 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| GROSSI, MD, ROBERT (VICE CHAIRMAN, DEPARTMENT OF SURGERY) (ADDRESS WITHHELD FOR PRIVACY) | SERVICE AGREEMENT | PROFESSIONAL SERVICE EMPLOYMENT AGREEMENT |
| GROSSI, ROBERT M.D. 64 BEACHMONT TERRACE CALDWELL, NJ  07006 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| GUPTA, SALIL M.D. 95 UNIVERSITY PLACE NEW YORK, NY  10003 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| HARDENBERGH INTERIM STAFF GROUP, LLC 42000SIX MILE ROAD, SUITE 105 NORTHVILLE, MN  48168 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HARMONY BEHAVIORAL HEALTH, INC. HARMONY BEHAVIORAL HEALTH, INC. P.O. BOX 25858 TAMPA, FL  33622 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HARRISON EMS 2 PLEASANT RIDGE ROAD HARRISON, NY  10528 | SERVICE AGREEMENT | HARRISON EMS AMBULANCE TRANSPORT SERVICE AGREEMENT |
| HARRISON EMS 2 PLEASANT RIDGE ROAD HARRISON, NY  10528 | SERVICE AGREEMENT | AMBULANCE SERVICES |
| HAY GROUP, INC. 300 PLAZA TEN JERSEY CITY, NJ  07311 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HEALTH GRADES, INC. 500 GOLDEN RIDGE ROAD, SUITE 100 GOLDEN, CO  80401 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HEALTH INFORMATION ANALYSIS, CORP. C/O VIRGINIA GUSMANO (PRESIDENT) 4 WHITE OAK TREE ROAD LAUREL HOLLOW, NY  11791 | SERVICE AGREEMENT | HEALTH INFORMATION ANALYSIS, CORP. SERVICE AGREEMENT |
| HEALTH INTEGRATED, INC. 10008 NORTH DALE MABRY, SUITE 214 TAMPA, FL  33618 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HEALTH MANAGEMENT SYSTEMS, INC. 401 PARK AVENUE SOUTH NEW YORK, NY  10016 | SERVICE AGREEMENT | SERVICES AGREEMENT |

In re    Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963

**Debtor**                                                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| HEALTH NET OF NEW YORK, INC. 399 KNOLLWOOD ROAD WHITE PLAINS, NY  10603 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HEALTH RESEARCH, INC. ONE UNIVERSITY PLACE RENSSELAER, NY  12144 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HEALTH RESEARCH, INC. ONE UNIVERSITY PLACE RENSSELAER, NY  12144 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HEALTH RESEARCH, INC. RIVERVIEW CENTER          150 BROADWAY, STE. 560 MENANDS, NY  12204 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HEALTH RESEARCH, INC. RIVERVIEW CENTER          150 BROADWAY, STE. 560 MENANDS, NY  12204 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HEALTHCARE MANAGEMENT SOLUTIONS, LLC ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| HEALTHCARE MANAGEMENT SOLUTIONS, LLC P.O. BOX 56 VAILS GATE, NY  12584 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| HEALTHCARE SUPPORT SERVICE ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HEALTHFIRST PHSP, INC. 25 BROADWAY NEW YORK, NY  10004 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HEART TO HEART HOME CARE 395 PEARL STREET 4TH FL BROOKLYN, NY  11201 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HECHT, WILLIAM A. P.C. 901NORTH BROADWAY, SUITE 3B WHITE PLAINS, NY  10603 | SERVICE AGREEMENT | LEGAL COLLECTION SERVICES |
| HERO, INC. 2975 WESTCHESTER AVENUE, SUITE 410 PURCHASE, NY  10577 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HILTON GARDEN INN LAKEWOOD 1885 ROUTE 70 LAKEWOOD, NJ  08701 | SERVICE AGREEMENT | CATERING AGREEMENT |
| HILTON GARDEN INN NEWBURGH 15 CROSSROADS COURT NEWBURGH, NY  12550 | SERVICE AGREEMENT | CATERING AGREEMENT |
| HILTON LONG ISLAND HUNTINGTON 598 BROADHOLLOW ROAD MELVILLE, NY  11747 | SERVICE AGREEMENT | CATERING AGREEMENT |
| HOLIDAY INN TINTON FALLS 700 HOPE ROAD TINTON FALLS, NJ  07724 | SERVICE AGREEMENT | CATERING AGREEMENT |
| HOME HEALTH AGENCY INC. 95-25 QUEENS BOULEVARD REGO PARK, NY  11374 | SERVICE AGREEMENT | VETERAN AFFAIRS - SKILLED HOME CARE SERVICES |

In re   Saint Vincents Catholic Medical Centers of New York      ,        Case No.   10-11963
     **Debtor**                                               **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| HOME HEALTH AGENCY INC.<br>ATTN: JOSEPH P. BLOSS<br>79 MIDDLEVILLE RD<br>NORTHPORT, NY  11768 | SERVICE AGREEMENT | AMENDMENT.MODICATION NO. 5 TO CONTRACT/ORDER NO. V10N39-2408, DATED 08-23-04 |
| HOPE HOME CARE, INC.<br>26 DUMONT AVENUE<br>STATEN ISLAND, NY  10305 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HOSPITAL INVENTORIES SPECIALISTS<br>3615 WEST WATERS AVENUE<br>TAMPA, FL  33614 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HOSPITEX<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | HOSPITEX HARDWARE ATTACHMENT |
| HTA OF NEW YORK, INC.<br>1053 SAW MILL RIVER ROAD, SUITE 101<br>ARDSLEY, NY  10502 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| HUDSON NEWHART, LLC<br>222 WEST 14TH STREET<br>NEW YORK, NY | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| HYLAND SOFTWARE, INC.<br>28500 CLEMENS ROAD<br>WESTLAKE, OH  44145 | SERVICE AGREEMENT | ONBASE END USER LICENSE AGREEMENT |
| I3 BUSINESS PERFORMANCE SOLUTIONS, LLC<br>41 EAST 11TH STREET<br>2ND FLOOR<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| I3 BUSINESS PERFORMANCE SOLUTIONS, LLC<br>41 EAST 11TH STREET<br>2ND FLOOR<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | I3 BUSINESS PERFORMANCE SOLUTIONS PROFESSIONAL SERVICE AGREEMENT |
| IMMEDIATE HOME CARE, INC.<br>204 BROADWAY<br>BROOKLYN, NY  11211 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| INGENIX, INC.<br>12125 TECHNOLOGY DRIVE<br>EDEN PRAIRIE, MN  55344 | SERVICE AGREEMENT | SERVICES AND LICENSE AGREEMENT |
| INITIATE SYSTEMS, INC.<br>200 WEST MADISON STREET, SUITE 2300<br>CHICAGO, IL  60606 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| INO THERAPEUTICS LLC<br>6 ROUTE 173<br>CLINTON, NJ  08809 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| INSTRUMENTATION LABORATORY<br>101 HARTWELL AVENUE<br>LEXINGTON, MA  02421 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| INSTRUMENTATION LABORATORY<br>101 HARTWELL AVENUE<br>LEXINGTON, MA  02421 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| INTEGRITY MEDICAL CARE, PC<br>135 WEST 27TH STREET<br>NEW YORK, NY  10001 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York____,       Case No.   10-11963_____

         **Debtor**                                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| INTELLIKINE, INC.<br>10931 N. TORREY PINES ROAD<br>SUITE 103<br>LA JOLLA, CA  92037 | SERVICE AGREEMENT | CONFIDENTIALITY AGREEMENT |
| INTER-CARE, LTD.<br>51 EAST 25TH STREET, LOWER LEVEL<br>NEW YORK, NY  10010 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| INTERCOM OF AMERICA, INC.<br>18 MOHAWK DRIVE<br>LIVINGSTON, NJ  07039 | SERVICE AGREEMENT | CONTRACTOR AGREEMENT |
| INTERNAL DRIVE<br>42 WEST CAMPBELL AVENUE, SUITE 301<br>CAMPBELL, CA  95008 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| INTERNATIONAL CENTER FOR THE DISABLED<br>340 EAST 24TH STREET<br>NEW YORK, NY  10010 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| INTERNATIONAL CENTER FOR THE DISABLED<br>340 EAST 24TH STREET<br>NEW YORK, NY  10010 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| JEFF MURRAY'S PROGRAMMING SHOP, INC.<br>1215 PRYTANIA STREET SUITE 235<br>NEW ORLEANS, LA  70130 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| JEWISH CHILD CARE ASSOCIATION<br>1075 BROADWAY<br>PLEASANTVILLE, NY  10570 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| JOBVITE, INC.<br>2 SHAW ALLEY<br>SAN FRANCISCO, CA  94105 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| JZANUS HOME CARE INC.<br>170 JERICHO TURNPIKE<br>FLORAL PARK, NY  11001 | SERVICE AGREEMENT | AGREEMENT |
| JZANUS, LTD.<br>170 JERICHO TURNPIKE<br>FLORAL PARK, NY  11001 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| KAUFMAN HALL<br>5202 OLD ORCHARD ROAD, SUITE N700<br>SKOKIE, IL  60077 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| KEENER RAPID RE-HOUSING AND ASSESSMENT SHELTER<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>WARDS ISLAND, NY  10035 | SERVICE AGREEMENT | VOLUNTEERS OF AMERICA - GREATER NEW YORK - KEENER RAPID RE-HOUSING AND ASSESSMENT SHELTER AGREEMENT |
| KELLY INTERNATIONAL SECURITY SERVICE, INC.<br>2 SEABRO AVENUE<br>AMITYVILLE, NY  11701 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| KEMPIN, SANFORD M.D.<br>11 FIFTH AVENUE<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| KING & SPALDING LLP<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | SERVICE AGREEMENT | LEGAL SERVICES |

In re   Saint Vincents Catholic Medical Centers of New York      ,          Case No.   10-11963                        
         **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| KINGSBOROUGH COMMUNITY COLLEGE<br>535 EAST 80TH STREET<br>NEW YORK, NY  10021 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| KINGSBROOK JEWISH MEDICAL CENTER<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | MEDICAL RECORD STORAGE AND CUSTODY AGREEMENT |
| KINNEY SYSTEMS, INC.<br>60 MADISON AVENUE<br>NEW YORK, NY  10010 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| KML MEDICAL ASSOCIATES<br>60 GRAMERCY PARK NORTH<br>NEW YORK, NY  10010 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| KORN/FERRY INTERNATIONAL<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SEVICES AGREEMENT |
| KOSSOFF & UNGER<br>217 BROADWAY SUITE 401<br>NEW YORK, NY  10007 | SERVICE AGREEMENT | LEGAL SERVICES |
| KPMG LLP<br>345 PARK AVENUE<br>NEW YORK, NY  10154 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| KURT SALMON ASSOCIATES<br>120 SOUTH SIXTH STREET, SUITE 1600<br>MINNEAPOLIS, MN  55402 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| LAWSON SOFTWARE AMERICAS, INC.<br>380 ST. PETER ST<br>ST. PAUL, MN  55102 | SERVICE AGREEMENT | SOFTWARE CUSTOMER AGREEMENT |
| LEHMAN COLLEGE<br>250 BEDFORD PARK BLVD. WEST<br>BRONX, NY  10468 | SERVICE AGREEMENT | AGREEMENT |
| LESBIAN, GAY, BISEXUAL TRANSGENDER COMMUNITY CENTER<br>208 WEST 13TH STREET<br>NEW YORK, NY  10011 | SERVICE AGREEMENT | PROFESSIONAL SERVICES |
| LESBIAN, GAY, BISEXUAL TRANSGENDER COMMUNITY CENTER<br>208 WEST 13TH STREET<br>NEW YORK, NY  10011 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| LEXISNEXIS RISK & INFORMATION ANALYTICS GROUP, INC.<br>125 PARK AVENUE, 23RD FLOOR<br>NEW YORK, NY  10017 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| LIBERTY HEALTH ADVANTAGE<br>500 CHARLES LINDBERGH BLVD., SUITE 400<br>UNIONDALE, NY  11553 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| LINDE HEALTHCARE<br>11325 CONCORD VILLAGE AVENUE<br>ST. LOUIS, MO  63123 | SERVICE AGREEMENT | CONTINGENCY SERVICES AGREEMENT |
| LOURDES HEALTH SYSTEM<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| LUTHERAN MEDICAL CENTER<br>150 55TH STREET<br>BROOKLYN, NY  11220 | SERVICE AGREEMENT | CLINICAL AFFILIATION AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re ___Saint Vincents Catholic Medical Centers of New York___,      Case No. ___10-11963_____
        **Debtor**                                                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| LUTHIN ASSOCIATES, INC.<br>15 WALLING PLACE<br>AVON-BY-THE-SEA, NJ  07717 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| LUZ PINEDA, STELLA<br>55 AUDSTIN PLACE #4B<br>STATEN ISLAND, NY  10304 | SERVICE AGREEMENT | STELLA LUZ PINEDA CLEANING SERVICE AGREEMENT |
| MAGELLAN<br>90 WILLIAM STREET<br>NEW YORK, NY  10038 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MAGNAPREFERRED, LLC<br>825 EAST GATE BOULEVARD<br>GARDEN CITY, NJ  11530 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MANAGEMENT HEALTH SOLUTIONS, INC.<br>175 STRAFFORD AVENUE, SUITE 1<br>WAYNE, PA  19087 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MANNINGS PHARMACY<br>13 ELIZABETH STREET<br>NEW YORK, NY  10013 | SERVICE AGREEMENT | PHARMACY SERVICES AGREEMENT |
| MARCONI MEDICAL SYSTEMS, INC.<br>595 MINER ROAD<br>HIGHLAND, OH  44134 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MAREN GROUP<br>400 MADISON AVENUE, 11TH FLOOR<br>NEW YORK, NY  10017 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MARGEOTES FERTITTA POWELL LLC<br>411 LAFAYETTE STREET<br>NEW YORK, NY  10003 | SERVICE AGREEMENT | ADVERTISING SERVICE AGREEMENT |
| MARGOLIS, SHEILA M.D.<br>77 PARK AVENUE<br>NEW YORK, NY  10016 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| MARWOOD GROUP LLC<br>733 THIRD AVENUE, 11TH FLOOR<br>NEW YORK, NY  10017 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MARY IMMACULATE HOSPITAL AND DIALYSIS STAFFING SERVICES, LLC<br>3100 LORD BALTIMORE DRIVE<br>SUITE 205<br>BALTIMORE, MD  21244 | SERVICE AGREEMENT | SAINT VINCENT CATHOLIC MEDICAL CENTERS AGREEMENT |
| MATRIA OF NEW YORK, INC.<br>1850 PARKWAY PLACE, 6TH FLOOR<br>MARIETTA, GA  30067 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MAXOR NATIONAL PHARMACY SERVICES CORPORATION<br>MAXOR NATIONAL PHARMACY SERVICES CORPORATION<br>AMARILLO, TX  79101 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MBCIPA, INC.<br>111 EAST 210TH STREET<br>BRONX, NY  10467 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MCBEE ASSOCIATES INC.<br>555 WEST 57TH STREET, SUITE 1156<br>NEW YORK, NY  10019 | SERVICE AGREEMENT | SERVICES AGREEMENT |

In re     Saint Vincents Catholic Medical Centers of New York     ,        Case No.    10-11963                      
   **Debtor**                                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MCKESSON AUTOMATION, INC. ONE POST STREET, 22ND FLOOR SAN FRANCISCO, CA  94104 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MCKESSON HEALTH SOLUTIONS, LLC 275 GROVE STREET, SUITE 1-110 NEWTON, MA  02466 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MCKESSON INFORMATION SOLUTIONS, LLC 5995 WINDWARD PARKWAY ALPHARETTA, GA  30005 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MDBUYLINES 5910 NORTH CENTRAL EXPRESSWAY DALLAS, TX  75206 | SERVICE AGREEMENT | SOFTWARE AGREEMENT |
| MDH TONI ANSWERING SERVICE 102-24 62ND ROAD FOREST HILLS, NY  11375 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MED PREP CONSULTING, INC. 1775 ROUTE 34 #D9 FARMINGDALE, NJ  07727 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MED WORLD PHARMACY 80 RED SCHOOLHOUSE ROAD SUITE 226 CHESTNUT RIDGE, NY  10977 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MED WORLD PHARMACY 80 RED SCHOOLHOUSE ROAD SUITE 226 CHESTNUT RIDGE, NY  10977 | SERVICE AGREEMENT | MED WORLD PHARMACY SERVICES AGREEMENT |
| MEDAPHIS PHYSICIAN SERVICES CORPORATION ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MEDASSETS NET REVENUE SYSTEMS, LLC 200 NORTH CENTER EAST SUITE 400 ALPHARETTA, GA | SERVICE AGREEMENT | AMENDMENT NO 1 TO SUBSCRIPTION AGREEMENT FOR OPTUM E-TOOLS |
| MEDASSETS NET REVENUE SYSTEMS, LLC 3715 NORTHSIDE PARKWAY BLDG 200 SUITE 500 ATLANTA, GA  30327 | SERVICE AGREEMENT | SOFTWARE SUBSCRIPTION AGREEMENT FOR OPTUM E-TOOLS |
| MEDASSETS SUPPLY CHAIN SYSTEMS AND AMERICAN ASSOCIATION OF HOMES AND SERVICES FOR THE AGING 280 SOUTH MOUINT AUBURN ROAD CAPE GIRARDEU, MO  63703 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MEDCOMP ALLIANCE, LLC 5000 BRITTONFIELD PARKWAY, P.O. BOX 610 EAST SYRACUSE, NY  13057 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MEDEFINANCE, INC. 5858 HORTON ST., SUITE 475 EMERYVILLE, CA  94608 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MEDFONE INC. 3305 JERUSALEM AVENUE, SUITE 100 WANTAGH, NY  11793 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MEDICAL MANAGEMENT RESOURCES, INC. 5000 BRITTONFIELD PARKWAY, P.O. BOX 2000 EAST SYRACUSE, NY  13057 | SERVICE AGREEMENT | SERVICES AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York     ,        Case No.   10-11963
        **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MEDICAL MANAGEMENT RESOURCES, INC. 5000 BRITTONFIELD PARKWAY, SUITE 500, P.O. BOX 2000 EAST SYRACUSE, NY  13057 | SERVICE AGREEMENT | FINANCIAL SERVICES |
| MEDICAL PHYSICAL ASSOCIATES 139 97TH STREET BROOKLYN, NY  11209 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MEDICAL SOLUTIONS GROUP INC. 163 SHAW AVE. IRVINGTON, NJ  07111 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MEDIFAX - EDI, LLC 1283 MURFREESBORO PIKE NASHVILLE, TN  37217 | SERVICE AGREEMENT | CUSTOMER AGREEMENT |
| MEDIWARE INFORMATION SYSTEMS, INC. 11711 WEST 79TH STREET LENEXA, KS  66214 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MEDPLUS, INC. 4690 PARKWAY DRIVE MASON, OH  45040 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MEDQUIST INC. FIVE GREENTREE CENTRE, SUITE 311 MARLTON, NJ  08053 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MEDSEEK, INC. 2028 VILLAGE LANE SOLVANG, CA  93463 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MERCK & CO., INC. P.O. BOX 4 WEST POINT, PA  19486 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MERKER ADVISORY SERVICES 85 OLD SHORE ROAD, SUITE 201 PORT WASHINGTON, NY  11050 | SERVICE AGREEMENT | ADVISORY SERVICES AGREEMENT |
| METLIFE ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| METRO BLOOD SERVICE 1150 YONKERS AVENUE YONKERS, NY  10704 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| METRO MEDICAL MANAGEMENT SERVICES, INC. 110 EAST 23RD STREET, SUITE #600 NEW YORK, NY  10010 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| METROPLUS HEALTH PLAN, INC. 160 WATER STREET, 3RD FLOOR NEW YORK, NY  10038 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MHRA/ HIV CARE SERVICES 40 WORTH STREET, #720 NEW YORK, NY  10013 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MIDWIFE COLLABORATIVE ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| MILENIUM PRACTICE MANAGEMENT ASSOCIATES, INC. 10 MOUNTAINVIEW ROAD, SUITE C100 UPPER SADDLE RIVER, NJ  07458 | SERVICE AGREEMENT | SERVICES AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York              ,     Case No.   10-11963
          **Debtor**                                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| MISYS PHYSICIAN SYSTEMS, LLC<br>8529 SIX FORKS ROAD<br>RALEIGH, NC  27615 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MJR ELEVATOR COSULTING GROUP, INC.<br>11 PENN PLAZA 5TH FLOOR<br>NEW YORK, NY  10001 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MOBILE MUTTS<br>98 4TH STREET, NO. 18<br>BROOKLYN, NY  11231 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MOTIONPOINT CORPORATION<br>4611 JOHNSON ROAD, SUITE 8<br>COCONUT CREEK, FL  33073 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MOTIONPOINT CORPORATION<br>P.O. BOX 864169<br>ORLANDO, FL  32886-4169 | SERVICE AGREEMENT | ENGLISH-TO-SPANISH AND ENGLISH-TO-CHINESE WEB CONVERSION SERVICE AGREEMENT |
| MOUNT SINAI SCHOOL OF MEDICINE OF NEW YORK UNIVERSITY<br>ONE GUSTAVE L. LEVY PLACE<br>NEW YORK, NY  10011 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| MY INNERVIEW<br>500 THIRD STREET<br>WAUSAU, WI  54403 | SERVICE AGREEMENT | CONTRACT FOR SERVICES AGREEMENT |
| NATIONAL MECHANICAL SERVICES<br>100 LENNING STREET<br>SOUTH HACKENSACK, NJ  07606 | SERVICE AGREEMENT | PROFESSIONAL SERVICES |
| NCI, INC.<br>30 SO. WACKER DRIVE<br>CHICAGO, IL  60606 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| NEC NETWORKS LLC<br>14603 HUEBNER ROAD<br>BLDG 2<br>SAN ANTONIO, TX  78230 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| NEC NETWORKS LLC<br>14603 HUEBNER ROAD<br>BLDG 2<br>SAN ANTONIO, TX  78230 | SERVICE AGREEMENT | ADMINISTRATIVE SERVICES AGREEMENT |
| NEC NETWORKS LLC<br>14603 HUEBNER ROAD<br>BLDG 2<br>SAN ANTONIO, TX  78230 | SERVICE AGREEMENT | ADMINISTRATIVE SERVICES AGREEMENT |
| NEIGHBORHOOD HEALTH PROVIDERS LLC<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| NEW INNOVATIONS, INC.<br>3743 BOETTLER OAKS DRIVE- SUITE B<br>UNIONTOWN, OH  44685 | SERVICE AGREEMENT | SOFTWARE LICENSING AND MAINTENANCE AGREEMENT |
| NEW YORK CARDIOLOGY, PC<br>801 SOUTHGATE DRIVE<br>VALLEY STREAM, NY  11581 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| NEW YORK CARDIOVASCULAR ASSOCIATES, PLLC<br>247 THIRD AVE<br>SUITE 302<br>NEW YORK, NY  10010 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |

In re  Saint Vincents Catholic Medical Centers of New York    ,        Case No.   10-11963

**Debtor**                                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| NEW YORK CARDIOVASCULAR ASSOCIATES, PLLC<br>247 THIRD AVE<br>SUITE 302<br>NEW YORK, NY  10010 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| NEW YORK CITY DEPARTMENT OF HEALTH & MENTAL HYGIENE<br>125 WORTH STREET<br>NEW YORK, NY  10013 | SERVICE AGREEMENT | FUNDING AGREEMENT |
| NEW YORK CITY HOUSING AUTHORITY<br>250 BROADWAY<br>NEW YORK, NY  10007 | SERVICE AGREEMENT | AGREEMENT BY AND BETWEEN THE NEW YORK CITY HOUSING AUTHORITY AND SAINT VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK D/B/A SAINT VINCENT CATHOLIC MEDICAL CENTERS FOR TRAINING SERVICES |
| NEW YORK CONVENTION CENTER OPERATING CORPORATION<br>655 WEST 34TH STREET<br>NEW YORK, NY  10001 | SERVICE AGREEMENT | MEDICAL SERVICES AGREEMENT |
| NEW YORK DIALYSIS SERVICES, INC.<br>207 EAST 94TH ST<br>NEW YORK, NY  10128 | SERVICE AGREEMENT | ACUTE NEPHROLOGY SERVICES AGREEMENT |
| NEW YORK ELEVATOR & ELECTRICAL CORP.<br>519 EIGHT AVENUE<br>12TH FLOOR<br>NEW YORK, NY  10018 | SERVICE AGREEMENT | FULL COVERAGE ELEVATOR MAINTENANCE AGREEMENT |
| NEW YORK HOTEL TRADES COUNCIL AND HOTEL ASSOCIATION OF NEW YORK CITY HEALTH CENTER, INC.<br>305 WEST 44TH STREET<br>NEW YORK, NY  10036 | SERVICE AGREEMENT | AGREEMENT |
| NEW YORK HOTEL TRADES COUNCIL AND HOTEL ASSOCIATION OF NEW YORK CITY HEALTH CENTER, INC.<br>305 WEST 44TH STREET<br>NEW YORK, NY  10036 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| NEW YORK STATE DEPARTMENT OF HEALTH CONTRACT<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | GENETICS SERVICES PROGRAM |
| NEW YORK STATE DEPARTMENT OF HEALTH<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | NEW YORK STATE DEPARTMENT OF HEALTH - PRENATAL CARE ASSISTANCE PROGRAM |
| NEW YORK STATE NURSES ASSOCIATION<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | AGREEMENT BETWEEN NEW YORK STATE NURSES ASSOCIATION AND SAINT VINCENT CATHOLIC MEDICAL CENTERS - ST. VINCENT'S WESTCHESTER |
| NEW YORK UNIVERSITY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| NEW YORK UNIVERSITY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| OCEAN SIDE INSTITUTIONAL INDUSTRIES, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | N.O.G LINEN SERVICE AGREEMENT |
| OLSHINS PHARMACY, INC.<br>114 CONGRESS STREET<br>NEWARK, NJ  7105 | SERVICE AGREEMENT | 340B PHARMACY SERVICE AGREEMENT |
| OLSHINS PHARMACY, INC.<br>114 CONGRESS STREET<br>NEWARK, NJ  7105 | SERVICE AGREEMENT | NPIA PHARMACY SERVICE AGREEMENT |

In re __Saint Vincents Catholic Medical Centers of New York__ ,     Case No. __10-11963__
      **Debtor**                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| OMEGA HOME HEALTH SERVICE 44 COURT STREET SUITE 700 BROOKLYN, NY 11201 | SERVICE AGREEMENT | AGREEMENT BETWEEN SAINT VINCENTS CATHOLIC MEDICAL CENTERS HOME HEALTH AGENCY ON BEHALF OF ITS CERTIFIED HOME HEALTH AGENCY AND LONG TERM HOME HEALTH CARE PROGRAM AND BARELE, INC. D/B/A OMEGA HOME HEALTH SERVICE |
| ON-HOLD MARKETING & COMMUNICATIONS 1750 28TH STREET SUITE B WEST DES MOINES, IA 50266 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| ONYX THERAPEUTICS, INC. 2100 POWELL STREET EMERYVILLE, CA 94608 | SERVICE AGREEMENT | CONFIDENTIALITY AGREEMENT |
| OPTIMED TECHNOLOGIES, INC 20 NEW DUTCH LANE FAIRFIELD, NJ 7004 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| ORTHO-CLINICAL DIAGNOSTICS 100 INDIGO CREEK DRIVE ROCHESTER, NY 14626 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| ORTHONET NEW YORK IPA, INC. 1311 MAMARONECK AVE. SUITE 240 WHITE PLAINS, NY 10605 | SERVICE AGREEMENT | EXECUTIVE SUMMARY |
| OSTROLENIK FABER GERB & SOFFEN, LLP 1180 AVENUE OF AMERICAS NEW YORK, NY 10036 | SERVICE AGREEMENT | RETAINER AGREEMENT |
| OWENS, KOPILAK, KLEIN, LURIE, LLC D/B/A O2KL ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | LETTER OF AGREEMENT |
| PALLADIUM GROUP, INC. 55 OLD BEDFORD ROAD LINCOLN, MA 1773 | SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| PATIENTFIRST, INC. 125 KENNEDY DRIVE SUITE 100 HAUPPAUGE, NY 11788 | SERVICE AGREEMENT | SOFTWARE PRODUCT DEVELOPMENT AND MAINTENANCE AGREEMENT |
| PATIENTFIRST, INC. 125 KENNEDY DRIVE SUITE 100 HAUPPAUGE, NY 11788 | SERVICE AGREEMENT | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| PATRIOT MEDICAL TECHNOLOGIES OF OHIO, INC. ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | CAPITAL ASSET MANAGEMENT SERVICES AGREEMENT FOR SAINT VINCENT'S CATHOLIC MEDICAL CENTERS OF NEW YORK |
| PAXXON HEALTHCARE SERVICES 410 SAW MILL RIVER ROAD ARDSLAY, NY 10502 | SERVICE AGREEMENT | AGREEMENT BETWEEN SAINT VINCENTS CATHOLIC MEDICAL CENTERS HOME HEALTH AGENCY ON BEHALF OF ITS CERTIFIED HOME HEALTH AGENCY AND LONG T ERM HOME HEALTH CARE PROGRAM AND PAXXON HEALTHCARE SERVICES |
| PEI COBB FREED & PARTNERS LLP ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | EXECUTIVE SUMMARY OF RESOLUTION PERTAINING TO PROPOSED AGREEMENT WITH PEI COBB FREED & PARTNERS LLP |

In re   Saint Vincents Catholic Medical Centers of New York   ,          Case No.   10-11963
        **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| PEOPLE CARE INCORPORATED<br>116 WEST 32ND ST<br>15TH FLOOR<br>NEW YORK, NY  10001 | SERVICE AGREEMENT | AGREEMENT BETWEEN SAINT VINCENTS CATHOLIC MEDICAL CENTERS HOME HEALTH AGENCY ON BEHALF OF ITS CERTIFIED HOME HEALTH AGENCY AND LONG T ERM HOME HEALTH CARE PROGRAM AND PEOPLE CARE INCORPORATED |
| PERKS GROUP<br>PERKSCARD.COM | SERVICE AGREEMENT | COPORATE AGREEMENT |
| PER-SE TECHNOLOGIES<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PRACTICE MANAGEMENT SERVICES AGREEMENT |
| PETRONE ASSOCIATES LLC<br>728 CASTLETON AVE<br>STATEN ISLAND, NY  10310 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| PHARMA LOGISTICS, LTD.<br>1050 E. HIGH STREET<br>MUNDELEIN, IL  50060 | SERVICE AGREEMENT | PLATINUM RETURNED GOODS SERVICE AGREEMENT |
| PHARMALUCENCE INC.<br>10 DEANGELO DRIVE<br>BEDFORD, MA  1730 | SERVICE AGREEMENT | COMPREHENSIVE SERVICE AND PARTS CONTRACT |
| PHILIPS HOLDING USA, INC.<br>5000 MARINA BOULEVARD<br>BRISBANE, CA  94005 | SERVICE AGREEMENT | MASTER AGREEMENT |
| PHILIPS MEDICAL SYSTEMS<br>22100 BOTHELL EVERETT HIGHWAY<br>PO BOX 3003<br>BOTHELL, WA  98041 | SERVICE AGREEMENT | AGREEMENT |
| PHYSICIAN'S REVIEW ORGANIZATION OF MICHIGAN<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | AGREEMENT BETWEEN PHYSICIAN'S REVIEW ORGANIZATION OF MICHIGAN AND SAINT VINCENT CATHOLIC MEDICAL CENTERS |
| POLLACK, ARYHE LEIB MD<br>4701 15TH AVE<br>BROOKLYN, NY  11219 | SERVICE AGREEMENT | PROFESSIONAL SERIVCES AGREEMENT |
| PRC TECHNOLOGIES<br>190 NORTHEAST RD<br>STANDISH, ME  04084 | SERVICE AGREEMENT | SUPPLIER AND CONSULTING SERVICES AGREEMENT |
| PRECISION HEALTH INC.<br>236 RICHMOND VALLEY ROAD<br>STATEN ISLAND, NY  10309 | SERVICE AGREEMENT | PRECISION HEALTH PORTABLE X-RAY, CARDIOLOGICAL AND SONOGRAM SERVICES AGREEMENT |
| PRECISION HEALTH INC.<br>236 RICHMOND VALLEY ROAD<br>STATEN ISLAND, NY  10309 | SERVICE AGREEMENT | PORTABLE X-RAY, CARDIOLOGICAL AND SONOGRAM SERVICE AGREEMENT |
| PREFERRED HEALTH RESOURCES, INC.<br>150 AIRPORT EXECUTIVE PARK<br>NANUET, NY  10954 | SERVICE AGREEMENT | BILLING SERVICE AGREEMENT |
| PREMIER, INC<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SERVICES AGREEMENT |
| PREMIERE RESPONSE, LCC<br>309 SOUTH STREET<br>NEW PROVIDENCE, NJ  7974 | SERVICE AGREEMENT | GENERAL SERVICES AGREEMENT |
| PRESS GANEY<br>404 COLUMBIA PLACE<br>SOUTH BEND, IN  46601 | SERVICE AGREEMENT | LETTER OF ENGAGEMENT |

In re   Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963

**Debtor**                                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| PRICEWATERHOUSECOOPERS LLP 300 MADISON AVE NEW YORK, NY 10017 | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| PRICEWATERHOUSECOOPERS LLP 300 MADISON AVE NEW YORK, NY 10017 | SERVICE AGREEMENT | MEDICAID RETROSPECTIVE RECOVERY ENGAGEMENT |
| PRICEWATERHOUSECOOPERS LLP 300 MADISON AVE NEW YORK, NY 10017 | SERVICE AGREEMENT | SUPPLY CHAIN ADVISORY SERVICES |
| PRIME STAFFING 499 SEVENTH AVE 21ST FLOOR NEW YORK, NY 10018 | SERVICE AGREEMENT | MASTER SERVICE AGREEMENT |
| PRIVATE HEALTHCARE SYSTEMS, INC. ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PHCS PARTICIPATING FACILITY AGREEMENT |
| PROSERVE COMPLETE ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | TECHNOLOGY MANAGEMENT PROPOSAL PREPARED FOR SVCMC OF NEW YORK |
| PUBLIC ENERGY SOLUTIONS, LLC ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | ELECTRICAL CONTRACTOR SERVICES ADDENDUM |
| PUBLIC ENTERPRISE GROUP, INC. 101 MAIN STREET SUITE 240 HUNTINGTON BEACH, CA 92648 | SERVICE AGREEMENT | CORPORATE SERVICES AGREEMENT |
| PUBLIC HEALTH SOLUTIONS 220 CHURCH STREET, 5TH FL ATTN: ANDREW OWENS NEW YORK, NY 10013 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| RACCUIA, JOSEPH M.D. 36 7TH AVE #414 NEW YORK, NY 10011 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| RAPORT, MIRIAM MD 35 WEST 96TH ST NEW YORK, NY 10025 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| RAPUANO, LINDA ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | FORM OF HIPAA BUSINESS ASSOCIATE ADDENDUM |
| RBC LIMITED BARBARA B. CITARELLA 48 W PINE RD STAATSBURG, NY 12580 | SERVICE AGREEMENT | PROPOSAL AND LETTER AGREEMENT |
| REIMBURSEMENT SERVICES GROUP KATHLEEN GLASSIE 450 WEST 33RD STREET NEW YORK, NY 10001 | SERVICE AGREEMENT | AGREEMENT |
| REIMBURSEMENT SERVICES GROUP THOMAS DOUGHERTY 401 PARK AVENUE SOUTH NEW YORK, NY 10016 | SERVICE AGREEMENT | AGREEMENT |
| RESOLVESTAR, INC. 530 SAW MILL RIVER ROAD ELMSFORD, NY 10523 | SERVICE AGREEMENT | END USER INTERNET ACCESS AGREEMENT SAINT VINCENT CATHOLIC MEDICAL CENTERS OF NEW YORK |

In re  Saint Vincents Catholic Medical Centers of New York    ,          Case No.   10-11963
_____                              _____

**Debtor**                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| RINGO LLC<br>330 SOUTH SERVICE ROAD<br>MELVILLE, NY  11747 | SERVICE AGREEMENT | RINGO CLIENT AGREEMENT |
| RN DEMAND INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| RN NETWORK INC.<br>1900 NW CORPORATE BOULEVARD<br>SUITE 410 WEST<br>BOCA RATON, FL  33431 | SERVICE AGREEMENT | SAINT VINCENT CATHOLIC MEDICAL CENTERS AGREEMENT |
| RTECH HEALTHCARE REVENUE TECHNOLOGIES INC. (RTECH)<br>TODD LANGER - PRESIDENT | SERVICE AGREEMENT | SAINT VINCENTS HOSPITAL MEDICAL CENTER |
| RTECH HEALTHCARE REVENUE TECHNOLOGIES INC. (RTECH)<br>TODD LANGER - PRESIDENT<br>120 FIFTH AVENUE<br>3RD FLOOR<br>NEW YORK, NY  10011 | SERVICE AGREEMENT | LETTER OF UNDERSTANDING BETWEEN ST. VINCENT CATHOLIC MEDICAL CENTER AND RTECH HEALTHCARE REVENUE TECHNOLOGIES |
| SANFORD-BROWN INSTITUTE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | ADDENDUM BETWEEN SANFORD_BROWN INSTITUTE AND ST. VINCENT HOSPITAL |
| SAP AMERICA, INC.<br>3999 WESTCHESTER PIKE<br>NEWTOWN SQUARE, PA  19073 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PROFESSIONAL LIABILITY PROPOSAL |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | CLAIMS SERVICE AGREEMENT |
| SEQUOIA COMMUNITY INITIATIVES, INC.<br>5 HANOVER SQUARE<br>SUITE 2201<br>NEW YORK, NY  10004 | SERVICE AGREEMENT | AGREEMENT BETWEEN SEQUOIA COMMUNITY INITIATIVES, INC. AND SAINT VINCENT CATHOLIC MEDICAL CENTERS |
| SERVICEMASTER MANAGEMENT SERVICES LP<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | HEALTHCARE MANAGEMENT SERVICES AGREEMENT |
| SHANKMAN, STEVEN MD<br>30 W. 89TH ST<br>NEW YORK, NY  10024 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| SHATTUCK HAMMOND PARTNERS<br>630 FIFTH AVENUE<br>SUITE 2950<br>NEW YORK, NY  10111 | SERVICE AGREEMENT | ENGAGEMENT LETTER |
| SHATTUCK HAMMOND PARTNERS<br>630 FIFTH AVENUE<br>SUITE 2950<br>NEW YORK, NY  10111 | SERVICE AGREEMENT | ENGAGEMENT LETTER |
| SHC-NY CONSULTING SERVICES, INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>8201 BEVERLY BLVD.<br>LOS ANGELES, CA  90048-4520 | SERVICE AGREEMENT | AMENDED AND RESTATED CONSULTING AND ADMINISTRATIVE SERVICES AGREEMENT |
| SHOREGROUP INC.<br>460 WEST 35TH ST<br>NEW YORK, NY  10001 | SERVICE AGREEMENT | ENGINEERING SERVICES MASTER AGREEMENT |
| SHRED-IT<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | CUSTOMER SERVICE AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York    ,          Case No.  10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SIEMENS MEDICAL SOLUTIONS USA INC. 51 VALLEY STREAM PARKWAY MALVERN, PA  19355 | SERVICE AGREEMENT | CHANGE ORDER FOR IT EDUCATION SERVICES |
| SIEMENS MEDICAL SOLUTIONS USA INC. 51 VALLEY STREAM PARKWAY MALVERN, PA  19355 | SERVICE AGREEMENT | AGREEMENT |
| SILICON BYTES INC. 6101 N. SHERIDAN RD. UNIT 13B CHICAGO, IL  60660 | SERVICE AGREEMENT | STATEMENT OF WORK FOR ARMOR ISSUES RESOLUTION |
| SILVA, STEVEN 750 PARK PLACE LONG BEACH, NY  11561 | SERVICE AGREEMENT | INSTITUTIONAL PHARMACY SERVICES |
| SIMIONE CONSULTANTS ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | ENGAGEMENT LETTER |
| SKYTEL ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | ADDEDUM TWO TO CORPORATE ACCOUNT AGREEMENT |
| SLCE ARCHITECTS, LLP 841 BROADWAY NEW YORK, NY  10003 | SERVICE AGREEMENT | STANDARD FORM OF AGREEMENT BETWEEN: SPONSOR AND ARCHITECT |
| SMALL, LYNN 554 W. 53RD ST APT. 131 NEW YORK, NY  10019 | SERVICE AGREEMENT | CONSULTING AGREEMENT |
| SMARTPOST ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | SMARTPOST AGREEMENT |
| SMITH & NEPHEW ENDOSCOPY 150 MINUTEMAN ROAD ANDOVER, MA  01810 | SERVICE AGREEMENT | SMITH & NEHPEW ENDOSCOPY |
| SODEXHO ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | ADMINISTRATIVE SERVICES AGREEMENT |
| SODEXO OPERATIONS, LLC ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | ADMINISTRATIVE SERVICES AGREEMENT BETWEEN SAINT VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK AND SODEXO OPERATIONS, LLC |
| SODEXO OPERATIONS, LLC. ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | ADMINISTRATIVE SERVICES AGREEMENT |
| SOFT COMPUTER CONSULTANTS, INC 5400 TECH DATA DRIVE CLEARWATER, FL  33760 | SERVICE AGREEMENT | ADDENDUM NO. 2 TO THE SOFTWARE LICENSE AGREEMENT, HARDWARE, PURCHASE AGREEMENT, SOFTWARE APPLICATION SUPPORT AND MAINTENANCE AGREEMENT, AND HARDWARE SUPPORT AND SERVICE AGREEEMENT DATED JUNE 27, 1997 |
| SOMETHING DIGITAL JONATHON KLONSKY - PRINCIPAL AND PARTNER | SERVICE AGREEMENT | STATEMENT OF WORK |
| SOURCEONE HEALTHCARE TECHNOLOGIES 7018 A.C. SKINNER PARKWAY SUITE 240 JACKSONVILLE, FL  32256 | SERVICE AGREEMENT | SERVICE CONTRACT AGREEMENT |
| SPELTZ & WEIS LLC 579 SAGAMORE AVENUE SUITE 26 PORTSMOUTH, NH  03801 | SERVICE AGREEMENT | MANAGEMENT AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
       **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| SPELTZ & WEIS LLC 579 SAGAMORE AVENUE SUITE 26 PORTSMOUTH, NH 03801 | SERVICE AGREEMENT | LETTER AGREEMENT |
| ST. FRANCIS HOSPITAL ADDRESS UNAVAILABLE AT TIME OF FILING 100 PORT WASHINGTON BOULEVARD ROSLYN, NY 11576-1348 | SERVICE AGREEMENT | ST. FRANCIS HOSPITAL TRANSFER AND ON-SITE AGREEMENT |
| ST. VINCENT'S PHYSICIAN SERVICES, P.C. ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | MEDICAL RECORDS STORAGE AND CUSTODY AGREEMENT |
| ST. VINCENT'S PHYSICIAN SERVICES, P.C. ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | MANAGEMENT SERVICES AGREEMENT |
| ST. VINCENT'S PHYSICIAN SERVICES, P.C. ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | MEDICAL SERVICES AGREEMENT |
| STANTEC CONSULTING SERVICES, INC. 1500 SPRING GARDEN SUITE 1100 PHILADELPHIA, PA 19130 | SERVICE AGREEMENT | MANHATTAN REPLACEMENT #85430150 |
| STERICYLCE, INC. PAUL D'ADAMO | SERVICE AGREEMENT | STERICYCLE, INC. MASTER BIOMEDICAL WASTE SERVICE AGREEMENT |
| STONEBRIDGE DISTRIBUTION INC. 40 SECOR LANE PELHAM MANOR, NY 10803 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| STONEBRIDGE DISTRIBUTION INC. 40 SECOR LANE PELHAM MANOR, NY 10803 | SERVICE AGREEMENT | SERVICES AGREEMENT BETWEEN STONEBRIDGE DISTRIBUTION INC. AND SAINT VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK |
| TAMMY LENORA HUFCUT, RN, PLLC ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | PICC LINE SERVICE AGREEMENT |
| THE BANK OF NEW YORK MELLON 111 SANDERS CREEK PARKWAY EAST SYRACUSE, NY 13057 | SERVICE AGREEMENT | TRANSACTIONAL SERVICES SUPPLEMENTAL AGREEMENT |
| THE BROOKLYN HOSPITAL CENTER 121 DEKALB AVENUE BROOKLYN, NY 11201 | SERVICE AGREEMENT | SERVICE AGREEMENT |
| THE CHILDREN'S AND WOMEN'S PHYSICIANS OF WESTCHESTER, LLP SUITE 123 MUNGER PAVILION VALHALLA, NY 10395 | SERVICE AGREEMENT | AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT |
| THE CHILDREN'S HOSPITAL OF PHILADELPHIA 34TH STREET & CIVIC CENTER BLVD. PHILADELPHIA, PA 19104-4399 | SERVICE AGREEMENT | LETTER OF AGREEMENT |
| THE CITY UNIVERSITY OF NEW YORK- HUNTER COLLEGE 695 PARK AVENUE NEW YORK, NY 10021 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| THE HEIGHTS HILL MENTAL HEALTH SERVICE 777 SEAVIEW AVENUE STATEN ISLAND, NY 10305 | SERVICE AGREEMENT | INTERAGENCY SERVICE AGREEMENT |
| THE HORTICULTURAL SOCIETY OF NEW YORK 148 WEST 37 STREET, 13TH FLOOR NEW YORK, NY 10018 | SERVICE AGREEMENT | SERVICES AGREEMENT |

B 6G (Official Form 6G) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,        Case No.   10-11963
                 **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| THE MARCUS GROUP, INC. OVERLOOK AT GREAT NOTCH, 150 CLOVE ROAD LITTLE FALLS, NJ  07424 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| THE MAX GROUP LLC 7 PONDFIELD ROAD BRONXVILLE, NY  10708 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| THE MPB GROUP ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | THIRD AMENDMENT TO SERVICES AGREEMENT |
| THE MPB GROUP, LLC 3600 HARWOOD ROAD BEDFORD, TX  76021 | SERVICE AGREEMENT | THIRD AMENDMENT TO SERVICES AGREEMENT |
| THE MPB GROUP, LLC 3600 HARWOOD ROAD BEDFORD, TX  76021 | SERVICE AGREEMENT | SERVICES AGREEMENT (PRIVATE) |
| THE MYERS GROUP PO BOX 894 SNELLVILLE, GA  30078-0894 | SERVICE AGREEMENT | BUSINESS ASSOCIATE AGREEMENT |
| THE NEW YORK FOUNDLING HOSPITAL CENTER FOR PEDIATRIC, MEDICAL AND REHABILITATIVE CARE, INC. 590 AVENUE OF THE AMERICAS NEW YORK, NY  10011 | SERVICE AGREEMENT | AGREEMENT FOR PHYSIATRY SERVICES |
| THE RAYMOND NAFTALI AMBULATORY CENTER FOR REHABILITATION, INC. 508 WEST 26TH STREET, 10TH FLOOR NEW YORK, NY  10011 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| THE SOCIETY FOR VASCULAR SURGERY 633 N. ST. CLAIR CHICAGO, IL  60611 | SERVICE AGREEMENT | SVS VASCULAR REGISTRY AGREEMENT |
| THE SOUTH RICHMOND SERVICE OF SOUTH BEACH PSYCHIATRIC CENTER ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | LETTER OF AGREEMENT BETWEEN SAINT VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK AND THE SOUTH RICHMOND SERVICE OF SOUTH BEACH PSYCHIATRIC CENTER |
| THE TRIO COMPANY 32 HIGHWOOD ROAD EAST NORWICH, NY  11732 | SERVICE AGREEMENT | ACCOUNTS PAYABLE/PROCUREMENT PROFESSIONAL SERVICES AGREEMENT |
| THE TRUSTEES OF COLUMBIA UNIVERSITY 630 WEST 168TH STREET NEW YORK, NY  10032 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| THE TRUSTEES OF COLUMBIA UNIVERSITY DEAN OF THE FACULTY MEDICINE COLUMBIA UNIVERSITY 630 WEST 168TH STREET P&S 2-401 NEW YORK, NY  10032 | SERVICE AGREEMENT | AGREEMENT |
| THE TRUSTEES OF COLUMBIA UNIVERSITY OFFICE OF GRANTS AND CONTRACTS 722 WEST 168TH STREET 4TH FLOOR NEW YORK, NY  10032 | SERVICE AGREEMENT | SUBAWARD AGREEMENT |
| THOM FILICIA, INC. 270 LAFAYETTE STREET STE 1001 NEW YORK, NY  10012 | SERVICE AGREEMENT | INTERIOR DESIGN CONTRACT AGREEMENT |

In re   Saint Vincents Catholic Medical Centers of New York   ,         Case No.   10-11963
        **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| THOM FILICIA, INC.<br>270 LAFAYETTE STREET<br>STE 1001<br>NEW YORK, NY  10012 | SERVICE AGREEMENT | INTERIOR DESIGN CONTRACT AGREEMENT |
| THOMSON REUTERS<br>JOYCE ANDERS<br>777 EAST EISENHOWER PARKWAY<br>ANN ARBOR, MI  48108 | SERVICE AGREEMENT | FULLY EXECUTED AGREEMENT |
| TIME WARNER ENTERTAINMENT CO. LP<br>120 EAST 23RD ST.<br>NEW YORK, NY  10010 | SERVICE AGREEMENT | RESIDENTIAL LANDLORD AGREEMENT |
| TIN, HUI HING M.D.<br>912 54TH ST<br>2ND FL<br>BROOKLYN, NY  11215 | SERVICE AGREEMENT | AGREEMENT BETWEEN HUI HING TIN, MD AND SAINT VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK |
| TRANSCARE NEW YORK, INC.<br>5811 FOSTER AVE<br>BROOKLYN, NY  11234 | SERVICE AGREEMENT | HIPAA BUSINESS ASSOCIATE AGREEMENT |
| TRANSCARE NEW YORK, INC.<br>5811 FOSTER AVE<br>BROOKLYN, NY  11234 | SERVICE AGREEMENT | AMBULANCE TRANSPORTATION SERVICES AGREEMENT |
| TRAVCORPS CORPORATION<br>40 EASTERN AVENUE<br>MALDEN, MA  2148 | SERVICE AGREEMENT | CLIENT AGREEMENT |
| TREO SOLUTIONS<br>125 DEFREEST DRIVE<br>TROY, NY  12180 | SERVICE AGREEMENT | SERVICES AGREEMENT |
| TRI-STATE COLLEGE OF ACUPUNCTURE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | TRI-STATE COLLEGE OF ACUPUNCTURE AND ST. VINCENT HOSPITAL RAPE CRISIS PROGRAM |
| TROIA, ROSANNA DPM<br>343 WEST 58TH ST<br>NEW YORK, NY  10019 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| TRUE NORTH CUSTOM PUBLISHING, LLC<br>735 BROAD ST<br>SUITE 708<br>CHATTANOOGA, TN  37402 | SERVICE AGREEMENT | PUBLICATION AGREEMENT |
| TUCCI MD, JAMES J.<br>170 W. 12ST<br>SPELLMAN 7<br>NEW YORK, NY  10011 | SERVICE AGREEMENT | PROFESSIONAL SERVICES AGREEMENT |
| UNIT DOSE SOLUTIONS, INC.<br>ATTN: JUSTIN DIVENUTA<br>133 SOUTHCENTER COURT<br>STE 100<br>MORRISVILLE, NC  27560 | SERVICE AGREEMENT | UNIT DOSE SOLUTIONS, INC. SERVICE AGREEMENT |
| UNITE HEALTH CENTER<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>275 SEVENTH AVENUE<br>NEW YORK, NY  10001 | SERVICE AGREEMENT | UNITE HEALTH CENTER SERVICE AGREEMENT |
| URBAN PATHWAYS<br>ATTN: FREDERICK SHACK (EXECUTIVE DIRECTOR)<br>575 EIGHTH AVENUE<br>NEW YORK, NY  10018 | SERVICE AGREEMENT | URBAN PATHWAYS CONTRACT CANCELLATION |

In re   Saint Vincents Catholic Medical Centers of New York      ,      Case No.   10-11963                          

          **Debtor**                                                     **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| URMAN, FELIZ<br>578 TENTH STREET<br>APT 2<br>BROOKLYN, NY 11215 | SERVICE AGREEMENT | FELIX URMAN PROFESSIONAL SERVICE AGREEMENT |
| USI - NEW YORK<br>470 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | SERVICE AGREEMENT | CONFIDENTIAL DATA RELEASE AND INDEMNIFICATION AGREEMENT |
| VENDCOR CREDENTIALING SERVICE<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>322 SPRING HILL DRIVE. A300<br>SPRING, TX 77386 | SERVICE AGREEMENT | VENDCOR CREDENTIALING SERVICE AGREEMENT |
| VENDCOR, LLC<br>56 E 41ST STREET<br>NEW YORK, NY 10017 | SERVICE AGREEMENT | VENDCOR VENDING SERVICES AGREEMENT |
| VENDORMATE, INC.<br>BILL HAYES (COO)<br>75 FIFTH STREET NW<br>SUITE 222<br>ATLANTA, GA 30308 | SERVICE AGREEMENT | VENDORMATE VISION SERVICES AGREEMENT |
| VERACITY LLC<br>ATTN: CRAIG FLIGEL<br>212 GRANT AVENUE<br>POMPTON LAKES, NJ 07442 | SERVICE AGREEMENT | AMENDMENT TO MAY 2004 AGREEMENT BETWEEN SVCMC AND VERACITY |
| VERACITY LLC<br>ATTN: CRAIG FLIGEL<br>212 GRANT AVENUE<br>POMPTON LAKES, NJ 07442 | SERVICE AGREEMENT | ADDENDUM TO VERACITY'S INVOICE PROCESSING SERVICE (VIP) AGREEMENT |
| VERACITY LLC<br>ATTN: CRAIG FLIGEL<br>212 GRANT AVENUE<br>POMPTON LAKES, NJ 07442 | SERVICE AGREEMENT | VERACITY'S INVOICE PROCESSING SERVICE (VIP) AGREEMENT |
| VERACITY LLC<br>ATTN: CRAIG FLIGEL<br>212 GRANT AVENUE<br>POMPTON LAKES, NJ 07442 | SERVICE AGREEMENT | TERMINATION OF THE ADDENDUM TO VERACITY'S INVOICE PROCESSING SERVICE (VIP) AGREEMENT |
| VERACITY LLC<br>ATTN: CRAIG FLIGEL<br>212 GRANT AVENUE<br>POMPTON LAKES, NJ 07442 | SERVICE AGREEMENT | VERACITY'S INVOICE PROCESSING SERVICE (VIP) AGREEMENT |
| VIRTUAL EDGE CORPORATION<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>1010 STONY HILL ROAD<br>YARDLEY, PA 19067 | SERVICE AGREEMENT | VIRTUAL EDGE CORPORATION MASTER AGREEMENT FOR PRODUCTS AND SERVICES |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF NEW YORK, P.A. PC<br>ATTN: SEAN O. CASEY, M.D (CEO)<br>5995 OPUS PARKWAY<br>SUITE 200<br>MINNEAPOLIS, MN 55343-9058 | SERVICE AGREEMENT | VIRTUAL RADIOLOGIC TELERADIOLOGY SERVICES AGREEMENT |
| VISITING NURSE ASSOCIATION OF STATEN ISLAND<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | ANNUAL REVIEW OF AGREEMENT BETWEEN VISITING NURSE ASSOCIATION AND SVCMC |
| VISITING NURSE ASSOCIATION OF STATEN ISLAND<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | ADDENDUM TO THE AGREEMENT BETWEEN VISITING NURSE ASSOCIATION AND SVCMC SCHOOL OF NURSING |

B 6G (Official Form 6G) (12/07)

In re   Saint Vincents Catholic Medical Centers of New York   ,      Case No.   10-11963   
          **Debtor**                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| VOLUNTEERS OF AMERICA - GREATER NEW YORK - HARMONY HOUSE ATTN: RICHARD MOTTA (PRESIDENT & CEO) 340 WEST 85TH STREET NEW YORK, NY  10024 | SERVICE AGREEMENT | VOLUNTEERS OF AMERICA - GREATER NEW YORK - HARMONY HOUSE MEMORANDUM OF UNDERSTANDING |
| VOLUNTEERS OF AMERICA - GREATER NEW YORK - JAMAICA NEXT STEP SHELTER ATTN: RICHARD MOTTA (PRESIDENT & CEO) 340 WEST 85TH STREET NEW YORK, NY  10024 | SERVICE AGREEMENT | VOLUNTEERS OF AMERICA - GREATER NEW YORK - JAMAICA NEXT STEP SHELTER AGREEMENT AMENDMENT |
| VOLUNTEERS OF AMERICA - GREATER NEW YORK 340 WEST 85TH STREET NEW YORK, NY  10024 | SERVICE AGREEMENT | VOLUNTEERS OF AMERICA - GREATER NEW YORK - KEENER RAPID RE-HOUSING AND ASSESSMENT SHELTER AGREEMENT |
| VOLUNTEERS OF AMERICA - GREATER NEW YORK 340 WEST 85TH STREET NEW YORK, NY  10024 | SERVICE AGREEMENT | VOLUNTEERS OF AMERICA - GREATER NEW YORK - CLARK THOMAS ASSESSMENT CENTER AGREEMENT |
| VTA MANAGEMENT SERVICES, LLC ARLYNE S. DENMARK (VP MARKETING & SALES) 1901 EMMONS AVENUE SUITE 200 BROOKLYN, NY  11235 | SERVICE AGREEMENT | VTA MANAGEMENT SERVICES, LLC SERVICE AGREEMENT |
| WALKEE DOGGIE 349 BROADWAY SUITE 401 NEW YORK, NY  10013 | SERVICE AGREEMENT | WALKEE DOGGIE SERVICE AGREEMENT |
| WALKING DOGGIES ATTN: LAURA B. HERSCHMAN 519 EAST 78TH STREET NEW YORK, NY  10075 | SERVICE AGREEMENT | WALKING DOGGIES SERVICE AGREEMENT |
| WAYNE, MICHAEL M.D. 13 SHERIDAN SQUARE NEW YORK, NY  10014 | SERVICE AGREEMENT | MICHAEL WAYNE, M.D. PROFESSIONAL SERVICE AGREEMENT |
| WEBEX COMMUNICATIONS, INC. ATTN: TODD MCMULLEN (NATIONAL ACCOUNT MANAGER) 3979 FREEDOM CIRCLE SANTA CLARA, CA  95054 | SERVICE AGREEMENT | WEBEX COMMUNICATIONS, INC. |
| WEBFLOW SOLUTIONS ATTN: MARKO ANDRUS (PRESIDENT) 6 EAST 39TH STREET SUITE 700 NEW YORK, NY  10016 | SERVICE AGREEMENT | WEBFLOW SOLUTIONS WEB DEVELOPMENT AGREEMENT |
| WESTMORELAND CONSULTING, LLC ATTN: THOMAS WESTMORELAND | SERVICE AGREEMENT | WESTMORELAND CONSULTING, LLC MEMORANDUM OF UNDERSTANDING |
| WINSTON MEDICAL TEMPORARIES ADDRESS UNAVAILABLE AT TIME OF FILING | SERVICE AGREEMENT | LETTER OF AGREEMENT |
| WOLFF & SAMSON PC THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE, NJ  07052 | SERVICE AGREEMENT | WOLFF & SAMSON PC PROFESSIONAL SERVICE AGREEMENT |
| YMCA - RYE PURCHASE STREET RYE, NY  10580 | SERVICE AGREEMENT | RYE YMCA MEMORANDUM OF AGREEMENT |

In re <u>Saint Vincents Catholic Medical Centers of New York</u> ,     Case No. <u>10-11963</u>

  **Debtor**                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| YONKERS PUBLIC SCHOOLS - BOARD OF EDUCATION ATTN: LAWRENCE W. THOMAS ONE LARKIN CENTER YONKERS, NY 10701 | SERVICE AGREEMENT | YONKERS PUBLIC SCHOOLS PERSONAL SERVICES AGREEMENT |
| YUN, JEAN MD 254 CANAL STREET SUITE 5001 NEW YORK, NY 10013 | SERVICE AGREEMENT | JEAN YUN MD PROFESSIONAL SERVICE AGREEMENT |
| ZAVATA INC. MASTER SERVICE AGREEMENT ATTN: CHEMAIN SANAN 400 PERIMETER CENTER SUITE 429 ATLANTA, GA 30346 | SERVICE AGREEMENT | ZAVATA INC. MASTER SERVICE AGREEMENT |
| ZOCDOC, INC. ATTN: CYRUS MASSOUMI | SERVICE AGREEMENT | ZOCDOC HOSTED SERVICES AGREEMENT |
| ABBOTT LABORATORIES 1 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 | SUPPLY AGREEMENT | VENDOR CONTRACT |
| COVIDIEN - SURGICAL DEVICES 150 GLOVER AVENUE NORWALK, CT 06856 | SUPPLY AGREEMENT | VENDOR CONTRACT |
| CRYOLIFE, INC. 1655 ROBERTS BLVD, NW KENNESAW, GA 30144 | SUPPLY AGREEMENT | ADDENDUM TO TERMS, CONDITIONS, AND PRICING SCHEDULE |
| ENCOMPASS GROUP LLC, HOSPITEX ADDRESS UNAVAILABLE AT TIME OF FILING | SUPPLY AGREEMENT | VENDOR CONTRACT |
| GLEN ISLAND CARE CENTER 490 PELHAM ROAD NEW ROCHELLE, NY 10805 | SUPPLY AGREEMENT | VENDOR CONTRACT |
| GNYHA PHARMACY ADDRESS UNAVAILABLE AT TIME OF FILING | SUPPLY AGREEMENT | GNYHAS MYCAMINE REGIONAL AGREEMENT |
| GNYHA VENTURES, INC. 555 WEST 57TH STREET, SUITE 1525 NEW YORK, NY 10019 | SUPPLY AGREEMENT | VENDOR CONTRACT |
| GTS-WELCO 5275 TILGHMAN STREET ALLENTOWN, PA 18104 | SUPPLY AGREEMENT | VENDOR CONTRACT |
| GUIDANT SALES CORPORATION ADDRESS UNAVAILABLE AT TIME OF FILING | SUPPLY AGREEMENT | VENDOR CONTRACT |
| HEALTHCARE COMPLIANCE STRATEGIES, INC. 30 JERICHO EXECUTIVE PLAZA, SUITE 400C JERICHO, NY 11753 | SUPPLY AGREEMENT | VENDOR CONTRACT |
| HEALTHCARE COMPLIANCE STRATEGIES, INC. 30 JERICHO EXECUTIVE PLAZA, SUITE 400C JERICHO, NY 11753 | SUPPLY AGREEMENT | VENDOR CONTRACT |
| HEALTHCARE COMPLIANCE STRATEGIES, INC. 30 JERICHO EXECUTIVE PLAZA, SUITE 400C JERICHO, NY 11753 | SUPPLY AGREEMENT | VENDOR CONTRACT |
| HILL-ROM COMPANY 4349 CORPORATE ROAD CHARLESTON, SC 29405 | SUPPLY AGREEMENT | RENTAL AGREEMENT |

In re    Saint Vincents Catholic Medical Centers of New York    ,        Case No.    10-11963

**Debtor**                                                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT . | TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|
| LMA NORTH AMERICA, INC.<br>9360 TOWNE CENTRE DRIVE, SUITE 200<br>SAN DIEGO, CA  92121 | SUPPLY AGREEMENT | VENDOR AGREEMENT |
| MALLINCKRODT INC.<br>ADDRESS UNAVAILABLE AT TIME OF FILING | SUPPLY AGREEMENT | VENDOR AGREEMENT |
| MEAD JOHNSON & COMPANY<br>2400 WEST LLOYD EXPRESSWAY<br>EVANSVILLE, IN  47721 | SUPPLY AGREEMENT | VENDOR AGREEMENT |
| MEDEX INC.<br>6250 SHIER RINGS ROAD<br>DUBLIN, OH  43016 | SUPPLY AGREEMENT | VENDOR AGREEMENT |
| MERRILL COMMUNICATIONS, LLC.<br>ONE MERRIL CIRCLE<br>ST. PAUL, MN  55108 | SUPPLY AGREEMENT | VENDOR AGREEMENT |
| META HEALTH TECHNOLOGY<br>330 SEVENTH AVENUE<br>NEW YORK, NY  10001 | SUPPLY AGREEMENT | VENDOR AGREEMENT |
| MICROTEK MEDICAL, INC.<br>DAN LEE (PRESIDENT AND CEO)<br>VENODYNE DIVISION<br>512 LEHMBERG ROAD<br>COLUMBUS, MS  39702 | SUPPLY AGREEMENT | MICROTEK MEDICAL, INC. SALES CONTRACT |
| MICROTEK MEDICAL, INC.<br>P.O. BOX 2487<br>COLUMBUS, MS  39704 | SUPPLY AGREEMENT | VENDOR AGREEMENT |
| MILLIMAN CARE GUIDELINES, LLC<br>719 2ND AVENUE, SUITE 300<br>SEATTLE, WA  98104 | SUPPLY AGREEMENT | VENDOR AGREEMENT |
| NAES LAKEHURST<br>NAES LAKEHURST, BLDG. 123, MWR DEPARTMENT<br>LAKEHURST, NJ  08733 | SUPPLY AGREEMENT | VENDOR CONTRACT |
| NETLIBRARY AND BAKER & TAYLOR<br>4888 PEARL EAST CIRCLE, SUITE 103<br>BOULDER, CO  80301 | SUPPLY AGREEMENT | VENDOR AGREEMENT |
| PRAXAIR DISTRIBUTION MID-ATLANTIC, LLC D/B/A GTS-WELCO<br>5275 TILGHAM STREET<br>ALLENTOWN, PA  18104 | SUPPLY AGREEMENT | PRODUCT SUPPLY AGREEMENT |
| SIEMENS MEDICAL SOLUTIONS USA INC.<br>51 VALLEY STREAM PARKWAY<br>MALVERN, PA  19355 | SUPPLY AGREEMENT | ADDENDUM TO QUOTATION |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA<br>1 TOWER SQUARE<br>HARTFORD, CT  06183 | SURETY BOND | SURETY BOND AGREEMENT |

B 6H (Official Form 6H) (12/07)

In re  Saint Vincents Catholic Medical Centers of New York ,        Case No.  10-11963
          **Debtor**                                                              **(If known)**

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CMC CARDIOLOGY SERVICES, PC<br>170 W 12TH STREET<br>NEW YORK, NY  10011 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: BRAD ROGERS, ESQ.<br>OFFICE OF THE GENERAL COUNSEL SUITE 340<br>1200 K STREET, N.W.<br>WASHINGTON, DC  20005-4026 |
| CMC CARDIOLOGY SERVICES, PC<br>170 W 12TH STREET<br>NEW YORK, NY  10011 | DORMITORY AUTHORITY OF THE STATE OF NEW YORK<br>C/O: G RAICHT, SIDLEY AUSTIN LLP<br>787 SEVENTH AVENUE<br>NEW YORK, NY  10019 |
| CMC PHYSICIANS SERVICES, PC<br>170 W 12TH STREET<br>NEW YORK, NY  10011 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: BRAD ROGERS, ESQ.<br>OFFICE OF THE GENERAL COUNSEL SUITE 340<br>1200 K STREET, N.W.<br>WASHINGTON, DC  20005-4026 |
| CMC PHYSICIANS SERVICES, PC<br>170 W 12TH STREET<br>NEW YORK, NY  10011 | DORMITORY AUTHORITY OF THE STATE OF NEW YORK<br>C/O: G RAICHT, SIDLEY AUSTIN LLP<br>787 SEVENTH AVENUE<br>NEW YORK, NY  10019 |
| CMC RADIOLOGICAL SERVICES, PC<br>170 W 12TH STREET<br>NEW YORK, NY  10011 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: BRAD ROGERS, ESQ.<br>OFFICE OF THE GENERAL COUNSEL SUITE 340<br>1200 K STREET, N.W.<br>WASHINGTON, DC  20005-4026 |
| CMC RADIOLOGICAL SERVICES, PC<br>170 W 12TH STREET<br>NEW YORK, NY  10011 | DORMITORY AUTHORITY OF THE STATE OF NEW YORK<br>C/O: G RAICHT, SIDLEY AUSTIN LLP<br>787 SEVENTH AVENUE<br>NEW YORK, NY  10019 |
| IMMACULATA HALL DEVELOPMENT FUND CORP<br>90-10 150TH STREET<br>JAMAICA, NY  11435 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: BRAD ROGERS, ESQ.<br>OFFICE OF THE GENERAL COUNSEL SUITE 340<br>1200 K STREET, N.W.<br>WASHINGTON, DC  20005-4026 |
| MEDICAL SERVICE OF ST VINCENT'S HOSPITAL<br>AND MEDICAL CENTER, PC<br>170 W 12TH STREET<br>NEW YORK, NY  10011 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: BRAD ROGERS, ESQ.<br>OFFICE OF THE GENERAL COUNSEL SUITE 340<br>1200 K STREET, N.W.<br>WASHINGTON, DC  20005-4026 |

<u>Note:</u>

In the ordinary course of business, the Debtors may be involved in pending or threatened litigation and face claims arising out of certain ordinary course transactions.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and/or counter-claims against other parties. Because such claims are unknown, the Debtors are unable to identify any potential co-debtors with respect thereto.

In re   Saint Vincents Catholic Medical Centers of New York         ,        Case No.   10-11963
                        **Debtor**                                                              **(If known)**

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MEDICAL SERVICE OF ST VINCENT'S HOSPITAL AND MEDICAL CENTER, PC 170 W 12TH STREET NEW YORK, NY 10011 | DORMITORY AUTHORITY OF THE STATE OF NEW YORK C/O: G RAICHT, SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 |
| QUEENSBROOK INSURANCE LIMITED INVESTMENT C/O GLOBAL CAPTIVE MANAGEMENT LIMITED 2ND FLOOR, BUILDING 3 GOVERNORS SQUARE GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS | PENSION BENEFIT GUARANTY CORPORATION ATTN: BRAD ROGERS, ESQ. OFFICE OF THE GENERAL COUNSEL SUITE 340 1200 K STREET, N.W. WASHINGTON, DC 20005-4026 |
| QUEENSBROOK NY LLC INVESTMENT 76 PAUL STREET SUITE 500 BURLINGTON, VT 05401 | PENSION BENEFIT GUARANTY CORPORATION ATTN: BRAD ROGERS, ESQ. OFFICE OF THE GENERAL COUNSEL SUITE 340 1200 K STREET, N.W. WASHINGTON, DC 20005-4026 |
| ST MARY'S SUPPORTIVE HOUSING DEVELOPMENT FUND CORP 221 POWELL STREET BROOKLYN, NY 11212 | PENSION BENEFIT GUARANTY CORPORATION ATTN: BRAD ROGERS, ESQ. OFFICE OF THE GENERAL COUNSEL SUITE 340 1200 K STREET, N.W. WASHINGTON, DC 20005-4026 |
| SURGICAL SERVICE OF ST VINCENT'S, PC 170 W 12TH STREET NEW YORK, NY 10011 | PENSION BENEFIT GUARANTY CORPORATION ATTN: BRAD ROGERS, ESQ. OFFICE OF THE GENERAL COUNSEL SUITE 340 1200 K STREET, N.W. WASHINGTON, DC 20005-4026 |
| SURGICAL SERVICE OF ST VINCENT'S, PC 170 W 12TH STREET NEW YORK, NY 10011 | DORMITORY AUTHORITY OF THE STATE OF NEW YORK C/O: G RAICHT, SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 |

Note:

In the ordinary course of business, the Debtors may be involved in pending or threatened litigation and face claims arising out of certain ordinary course transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and/or counter-claims against other parties. Because such claims are unknown, the Debtors are unable to identify any potential co-debtors with respect thereto.

In re   Saint Vincents Catholic Medical Centers of New York  ,      Case No.   10-11963  
        **Debtor**                                                                         **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   1342   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____      Signature: _____
                                                                                    Debtor

Date _____      Signature: _____
                                                                    (Joint Debtor, if any)

                                         [If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

------------------------------------------------------------    -------------------------------
Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                             (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

  -------------------------------
  -------------------------------
  -------------------------------
  Address

X ------------------------------------------------------------    -------------------------
  Signature of Bankruptcy Petition Prepare                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.

------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Steven R. Korf, CFO of Saint Vincents Catholic Medical Centers of New York named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 1342 sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date    6/14/2010_____      Signature: _____
                                                 Steven R. Korf_____
                                                 [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]
------------------------------------------------------------------------------------------------------------
Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.