## Contracts

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 1 | 1199 Registered Nurse Division 330 West 43rd Street, 3rd Fl. NY, NY 10036 | Collective Bargaining Agreement between 1199 SEIU (United Healthcare Workers East) and League of Voluntary Hospitals and Homes for St. Mary's Hospital – Nurses. | N/A | N/A |
| 2 | 1199 SEIU United Health Care Workers East 310 West 43rd Street NY, NY 10036 | Collective Bargaining Agreement between Local 1199 National Health and Human Services Employees Union, SEIU, AFL-CIO and St. Vincent Catholic Medical Centers of New York, Inc. – St. Vincent's Westchester. | N/A | N/A |
| 3 | 1199 SEIU United Health Care Workers East 310 West 43rd Street NY, NY 10036 | Collective Bargaining Agreement between 1199 SEIU (United Healthcare Workers East) and League of Voluntary Hospitals and Homes for St. Vincent's Staten Island. | N/A | N/A |
| 4 | 1199 SEIU United Health Care Workers East 310 West 43rd Street NY, NY 10036 | Collective Bargaining Agreement between 1199 SEIU (United Healthcare Workers East) and League of Voluntary Hospitals and Homes for Saint Vincent Catholic Medical Centers – Queens OTC. | N/A | N/A |
| 5 | Advanced Technologies Group. Inc. 377 East Butterfield Road Suite 900 Lombard, IL 60148 | Agreement between Advanced Technologies Group. Inc. and Saint Vincents Hospital Medical Center dated July 7, 2009 for software license and service. | N/A | N/A |
| 6 | Aetna Inc. 151 Farmington Avenue Hartford, CT 06156 | Managed Care Agreement between SVCMC and Aetna Inc. | N/A | N/A |
| 7 | ASCO Services, Inc. 60 Hanover Road Florham Park, NJ 07932 | Service Agreement between SVCMC and ASCO Services for maintenance and emergency service calls for ATS-1, ATS-2, ATS-3, ATS-4 and ATS-5 equipment located at 275 North Street, dated November 28, 2006. | N/A | N/A |

# SVCMC Westchester – Schedule of Assigned Agreements

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 8 | Ashland Specialty Chemical Drew Industrial Division 1000 Harrison Ave Kearny, NJ 07032 | Service Agreement between SVCMC and Ashland Chemical for water treatment for steam system dated January 29, 2009. | N/A | N/A |
| 10 | Avtar Singh, M.D. 303 North Street Suite 202 White Plains, NY 10005 | On Call Coverage Agreement between Avtar Singh, M.D. and Saint Vincents Hospital and Medical Center of New York – Westchester Division dated July 1, 1998 for on-call neurology services. | N/A | $1,885.00 |
| 11 | Beacon Health Strategies, LLC 500 Unicorn Park Dr. Woburn, MA 01801 | Managed Care Agreement between SVCMC and Affinity (Via Beacon Health Strategies, LLC). | N/A | N/A |
| 13 | Blackbaud, Inc. 200 Daniel Island Drive Charleston, SC 29492 | Software Maintenance and Support Agreement between Blaukbaud, Inc. and St. Vincents Hospital Westchester last renewed on 7/13/2010 for Razor's Edge fundraising software. | N/A | N/A |
| 14 | Children and Women's Physicians of Westchester, LLP Munger Pavilion Suite 101 Valhalla, NY 10585 | Professional Service Agreement between Children and Women's Physicians of Westchester, LLP and Saint Vincents Westchester, dated July 7, 1998, as amended. | N/A | $2,538.36 |
| 15 | CMS IPA, LLC (Health Integrated) 10008 N. Dale Marby, Suite 214 Tampa, Fl. 33618 | Managed Care Agreement between SVCMC and CMS IPA, LLC (Health Integrated)/ | N/A | N/A |
| 16 | Cummins Power Systems, LLC 890 Zerega Ave. Bronx, NY 10473 | Service Agreement between SVCMC and Cummins Power Systems, LLC for services and maintenance checks on 400kW Generator, dated November 11, 2009. | N/A | N/A |
| 17 | Deena Shah, M.D. Director of Laboratories White Plains Hospital Center Davis Avenue at Post Road White Plains, NY 10601 | Laboratory Agreement between SVCMC (Westchester) and Medical Laboratories of Westchester, a division of White Plains Hospital Center (Deena Shah, M.D.) for laboratory services, including providing a trained lab assistant on site, dated August 12, 1998. | N/A | $69,982.93 |

# SVCMC Westchester – Schedule of Assigned Agreements

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 18 | Diagnostic Equipment Service Corp. (D.E.S.C.O.) 124 Main Street Norfolk, MA 02056 | Service Agreement between SVCMC and Diagnostic Equipment Service Corp. (Desco) for maintenance on GE Monitrol 15 Radiographic Table, Asset # STV00001, dated November 21, 2009. | N/A | N/A |
| 19 | Edwards Service – New York 333 Westchester Avenue South Bldg, First Floor White Plains, NY 10604 | Service Agreement between Edwards Service, A Division of Carter Brothers, LLC and SVCMC dated September 22, 2009 for fire alarm and smoke detector testing services. | N/A | $11,925.05 |
| 22 | Empire HealthChoice Assurance, Inc One Liberty Plaza, 14th Floor, New York, NY. 10006 ATTN: Vice President, Medical Delivery and Medicare Risk | Participating Hospital Agreement between SVCMC and Empire HealthChoice Assurance, Inc. dated March 2010. | N/A | N/A |
| 23 | Fidelis Care NY 95-25 Queen Blvd. Rego Park, NY 11374 | Managed Care Agreement between SVCMC and Fidelis Care NY | N/A | N/A |
| 24 | First Data Bank, Inc. Corporate Headquarters 701 Gateway Blvd., Suite 600 So. San Francisco, CA 94080 | Agreement between SVCMC and First Data Bank, Inc. for software and services. | N/A | N/A |
| 27 | HIP Health Plan of New York 55 Water Street New York, NY 10041 ATTN: Vice President, Provider Relations | Managed Care Agreement between SVCMC and HIP Health Plan of New York | N/A | N/A |
| 28 | J.C. Ehrlich Co., Inc. PO Box 13848 Reading, PA 19612-3848 | Bioremediation Service Agreement between Saint Vincents Westchester and J.C. Ehrlich Co., Inc. dated January 1, 2010. | N/A | $3,690.50 |
| 29 | Jennifer Traxler, D.O. 195 Bedford Avenue #10 Brooklyn, NY 11211 | Appointment Agreement between Jennifer Traxler, D.O. and Saint Vincents Hospital Westchester commencing on July 1, 2010 and ending on June 30, 2011. | N/A | N/A |

2669378v.2

# SVCMC Westchester – Schedule of Assigned Agreements

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 31 | Local 144, Hotel, Hospital,nursing Home and Allied Services Union 233 West 49th Street NY, NY 10019 | Collective Bargaining Agreement between 1199 SEIU (United Healthcare Workers East) and League of Voluntary Hospitals and Homes for St. Mary's Hospital (all other 1199 employees). | N/A | N/A |
| 32 | Magellan Health Services Network Management Administration Magellan Behavioral Health 14100 Magellan Plaza Maryland Heights, MO 63043 | Managed Care Agreement between SVCMC and Magellan Health Services/Magellan Behavioral Health | N/A | N/A |
| 34 | Managed Health Network, Inc. 1600 Los Gamos Dr., Suite 300 San Rafael, CA 94903 | Managed Care Agreement between SVCMC and Managed Health Network, Inc. | | |
| 35 | Manish Zinzuvadia, M.D. 1 Ash Court Poughkeepsie, NY 12603 | Appointment Agreement between Manish Zinzuvadia, M.D. and Saint Vincents Hospital Westchester commencing on July 1, 2010 and ending on June 30, 2011. | N/A | N/A |
| 36 | McKesson Corp. 5995 Windward Parkway-Atlanta Georgia 30005 | Agreement between SVCMC Westchester and McKesson Corp. for ANSOS Scheduling Software. | N/A | N/A |
| 37 | Meta Pharmacy Systems, Inc. 199 Jericho Turnpike Floral Park, New York, 11001 Attn: President | License Agreement between Meta Pharmacy Systems, Inc. and Saint Vincent's Catholic Medical Centers of New York on behalf of St. Vincent's Hospital, Harrison, NY dated March 20, 2001 for MetaCare Pharmacy Management System software. | N/A | $11,855.00 |
| 38 | Neighborhood Health Providers 500 Unicorn Park Dr. Woburn, MA 01801 | Managed Care Agreement between SVCMC and Neighborhood Health Providers/MMC – Beacon Health Strategies MCO. | N/A | N/A |

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 39 | Netsmart Technologies 3500 Sunrise Highway Suite D122 Great River, New York 11739 | License and Services Agreement between Netsmart New York, Inc dated December 22, 2009 for Avatar Addiction Management software (Netsmart program).<br><br>License and Service Agreement between Netsmart New York, Inc. (successor to Creative Sociomedics Corp.) and Saint. Vincents Catholic Medical Centers of New York, dated January 1, 2007 for (a) Avatar Practice Management software, (b) RADplus Utilities software, and (c) Clinician Workstation software. | N/A | $225,638.81 |
| 40 | New York Medical College Department of Psychiatry and Behavioral Sciences Behavioral Health Center 3rd floor, Room N324 Valhalla, NY 10595 | Agreement between SVCMC (Westchester Division) and New York Medical College (Graduate Medical Education Program) for Adult Psychiatry Inpatient Service, Addiction Psychiatry, ECT/geriatric psychiatry and Dialectical Behavioral Therapy Program Rotation, dated July 1, 007. | N/A | N/A |
| 42 | New York State Nurses Association Director of Economic and General Welfare 11 Cornell Road Latham, NY 12110 | Collective Bargaining Agreement between New York State Nurses Association and St. Vincent Catholic Medical Centers of New York, Inc. – St. Vincent's Westchester. | N/A | N/A |
| 43 | New York State Nurses Association Director of Economic and General Welfare 11 Cornell Road Latham, NY 12110 | Collective Bargaining Agreement between New York State Nurses Association and St. Vincent Catholic Medical Centers of New York, Inc. – Opioid Treatment Center (Archer Avenue). | N/A | N/A |
| 44 | Oceanside Institutional Industries, Inc. 2525 Long Beach Road, Oceanside, NY 11572 | Linen Rental Services Agreement between Oceanside Institutional Industries, Inc. and Saint Vincents Westchester dated November 17, 2009 | N/A | $22, 085.90 |
| 45 | ONE PLUS Corp. 3182 MacArthur Blvd. Northbrook, IL 60062 | Compactor Plus Management Service Agreement between One Plus Corp. and SVCMC dated August 5, 2008. | N/A | $285.00 |

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 46 | OptumHealth, Inc. 900 Watervliet-Shaker Rd. Albany, NY 12205 | Managed Care Agreement between SVCMC and OPTUM Health-NYS Empire Plan | N/A | N/A |
| 47 | Oxford Health Plans, Inc. 48 Monroe Tpk Trumbull, CT 06611 | Managed Care Agreement between SVCMC and Oxford Health Plans, Inc. | N/A | N/A |
| 48 | Pitney Bowes, Inc. 100 Manhattanville Road Suite 1E02 Purchase, NY 10577 | Service and Lease Agreement between Pitney Bowes and St. Vincents Hospital dated October 10, 2006 for lease and service of postage equipment. | N/A | $1,080.62 |
| 49 | POMCO 2425 James Street Syracuse, NY 13203 | Managed Care Agreement between SVCMC and Maurice W. Pomfrey and Associates, Ltd.D/b/a POMCO | N/A | N/A |
| 50 | Press Ganey 404 Columbia Place South Bend , IN 46601 | Comment Processing Services Agreement between Press Ganey Associates, Inc. and St. Vincents Westchester dated November 1, 2008. | N/A | $ 990.00 |
| 52 | Quest Diagnostics Incorporated One Malcolm Avenue Teterboro, NJ 07608 | Laboratory Agreement between SVCMC (Westchester) and Quest Diagnostics Incorporated for laboratory testing for Hospital's Patients, dated July 1, 2010. | N/A | N/A |
| 53 | SourceOne Healthcare Technologies 8020 Tyler Blvd. Mentor, OH 44060. | Agreement between SVCMC and SourceOne Healthcare Technologies, Inc. for maintenance, repair and/or upgrade service on diagnostic imaging equipment | N/A | N/A |
| 54 | Special and Superior Officers Benevolent Association 200B West Main Street Babylon, NY 11702 | Collective Bargaining Agreement between Special and Superior Officers Benevolent Association (SSOBA) and St. Vincent Catholic Medical Center – Archer Avenue Opioid Treatment Center. | N/A | N/A |
| 55 | Suburban Carting Company 566 North State Road Briarcliff Manor, NY 10510 | Service Agreement between SVCMC and Suburban Carting Company for removal of non-hazardous trade waste dated May 21, 2009. | N/A | $12,401.21 |
| 56 | Transaction Data Systems, Inc. 1555 Boren Drive Ocoee, Florida 34761 | Support Agreement between Transaction Data Systems, Inc. and St. Vincents Westchester – Pharmacy dated 6/26/2000 for use and support of RX30 software. | N/A | N/A |

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 57 | United Behavioral Health 425 Market Street, 27th Floor San Francisco, CA 94105-2426 | Managed Care Agreement between SVCMC and United Behavioral Health | N/A | N/A |
| 58 | University Behavioral Associates 200 Corporate Drive Yonkers, NY 10701 | Managed Care Agreement between SVCMC and University Behavioral Associates | N/A | N/A |
| 59 | Value Options 12369-C Sunrise Valley Drive Reston, VA 20191 | Managed Care Agreement between SVCMC and Value Options | N/A | N/A |
| 61 | WellCare of New York, Inc. 280 Broadway, 3rd Floor Newburgh, NY 12550 | Managed Care Agreement between SVCMC and Wellcare for Harmony Behavioral Health. | N/A | N/A |
| 62 | Westchester Medical Group. PC 210 Westchester Avenue White Plains, NY 10604-2901 And 18 Rye Ridge Plaza Rye Brook, NY 10573 | Services Agreement between Westchester Medical Group. PC and Saint Vincents Hospital and Medical Center, Westchester Division, dated June 3, 1998 for the provision of professional medical services in the specialty of internal medicine. | N/A | $8,195.16 |
| 63 | White Plains Hospital Center 41 East Post Road White Plains, NY 10601 | Diagnostic Radiology Technical & Administrative Services Agreement between Saint Vincents Catholic Medical Centers of New York and White Plains Hospital Center, dated May 22, 2007 for the provision of diagnostic radiology services. | N/A | $27,056.50 |
| | ADT Security Services, Inc. | Service Agreement between SVCMC Westchester and ADT Security Services, Inc., dated 9/15/2010 for security services. | N/A | N/A |
| | H.I.M. On Call, Inc. | Service Agreement between SVCMC Westchester and H.I.M. On Call, Inc., dated 9/23/10 for coding services. | N/A | N/A |

**SVCMC Westchester – Schedule of Assigned Agreements**

**Leases**

|   | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 1 | 199 Main Street Realty PO Box 26 New Rochelle, NY 10802 | Lease Agreement between SVCMC, as Tenant and 199 Main Street Realty, as Landlord. | 199 Main Street, White Plains, NY | $827.60 |
| 2 | AT & T Wireless Services 15 East Midland Avenue Paramus, NJ 07652 And 5 Wood Hollow Road Parsippany, NJ 07054 | Lease Agreement between SVCMC and Cellular Telephone Company d/b/a AT&T Wireless Services for portion of the premises and main roof penthouse located at 240 North Street, Harrison, New York and permission for CTC to enter and access land, dated August 4, 1989, as amended. | 275 North Street Harrison, NY 10528 | N/A |
| 3 | Bensadon, Michel SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Bensadon, Michel, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 4 | Blauner, Steven SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Blauner, Steven, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 5 | BOCES SVCMC Westchester 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and BOCES, as Tenant (month to month lease). | Space at 275 North Street Harrison, NY 10528 | N/A |
| 6 | Church of Our Lady of Mercy 260 Westchester Avenue Port Chester, NY 10573 | Lease Agreement between SVCMC as Tenant and Church of Our Lady of Mercy, as Landlord. | 18 Spring Street, Port Chester, New York 10573 | $1,983.33 |
| 7 | Cipriano, William SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Cipriano, William, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 8 | Classon Properties, LLC 1360 East 14th Street, #101 Brooklyn, NY 11230 | Lease Agreement between SVCMC, as Tenant and Classon Properties, LLC, as Landlord | 639 Classon Avenue, Brooklyn, New York 11238 | $5,844.04 |

# SVCMC Westchester – Schedule of Assigned Agreements

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 9 | Coastal Electrical Contracting, Corp. 2 Tibbits Avenue White Plains, NY 10606 | Lease Agreement between SVCMC, as Tenant and Coastal Electrical Contracting, Corp, as Landlord. | 92 Yonkers Ave, Tuckahoe, NY (Maxwell Institute). | $4,824.82 |
| 10 | Davis, Sarah L. SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Davis, Sarah L, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 11 | De Ridder, Nelly SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and De Ridder, Nelly, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 12 | Ellis, Louise M. SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Ellis, Louise M, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 13 | FARKAS, M.D., Barbara, SVCMC Westchester Office J 1127 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and FARKAS, M.D., Barbara, as Tenant, effective 4/26/10. | Office J 1127 275 North Street Harrison, NY 10528 | N/A |
| 14 | Feit, M.D., Eran SVCMC Westchester Office J 1137 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Feit, M.D., Eran, as Tenant, effective 10/1/2007. | Office J 1137 275 North Street Harrison, NY 10528 | N/A |
| 15 | Friedman, Annette SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Blauner, Steven, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 16 | Good Counsel SVCMC Westchester 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Good Counsel, as Tenant | Space at 275 North Street Harrison, NY 10528 | N/A |
| 17 | Harlam, M.D. Dean SVCMC Westchester Office S 1420 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Harlam, M.D. Dean, as Tenant, effective 6/1/2007. | Office S 1420 275 North Street Harrison, NY 10528 | N/A |

2669378v.2

**SVCMC Westchester – Schedule of Assigned Agreements**

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 18 | Jamaica Hotel Development Company, LLC C/o Greater Jamaica Development Corp. 90-04 161st Street Suite 704 Jamaica, NY 11432 | Lease Agreement between SVCMC, as Tenant and Jamaica Hotel Development Company, LLC, as Landlord. | 147-18 Archer Avenue, Jamaica, New York 11435 | $10,961.44 |
| 19 | Jamaica Hotel Development Company, LLC C/o Greater Jamaica Development Corp. 90-04 161st Street Suite 704 Jamaica, NY 11432 | Lease Agreement between SVCMC, as Tenant and Jamaica Hotel Development Company, LLC, as Landlord | 147-20 Archer Avenue, Jamaica, New York 11435 | $8,206.40 |
| 20 | Kelly, Andrew SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Kelly, Andrew, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 21 | Leiderman, Leonardo M. SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Leiderman, Leonardo M., as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 22 | Leonardi, Dana SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Leonardi, Dana, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 23 | Llorca, Phyllis SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Llorca, Phyllis, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 24 | Lubell, Irwin SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Lubell, Irwin, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 25 | Martin, Lisa SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Martin, Lisa, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |

# SVCMC Westchester – Schedule of Assigned Agreements

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 26 | MARTYNOVA, M.D., Irina SVCMC Westchester Office J 1135 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and MARTYNOVA, M.D., Irina. as Tenant, effective 1/1/2008. | Office J 1135 275 North Street Harrison, NY 10528 | N/A |
| 27 | Mike Labriola, Inc. 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Mike Labriola, Inc., as Tenant | Garage at 275 North Street Harrison, NY 10528 | N/A |
| 28 | Mills, Cairistin SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Mills, Cairistin, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 29 | Milone, M.D., Richard SVCMC Westchester Office S 1425 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and  Milone, M.D., Richard , as Tenant, effective 6/1/2007. | Office S 1425 275 North Street Harrison, NY 10528 | N/A |
| 30 | Nathalia 4419 3rd Avenue LLC 4419 3rd Avenue, 4A Bronx, NY, 10457 | Lease Agreement between SVCMC, as Tenant and Nathalia 4419 3rd Avenue LLC, as Landlord | 4419 3rd Avenue, Bronx, NY, 10457 | $2,405.56 |
| 31 | Olko, M.D., Robert SVCMC Westchester Office J 1133 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Olko, M.D., Robert, as Tenant, effective 6/1/2007. | Office J 1133 275 North Street Harrison, NY 10528 | N/A |
| 32 | Ostrow, Connie SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Ostrow, Connie, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 33 | Our Lady of Good Counsel 10 Austin Place, Staten Island, New York 10301 | Lease Agreement between SVCMC as Tenant and Our Lady of Good Counsel (Austin House), as Landlord. | 20 Austin Place, Staten Island, New York 10301 | $1,987.53 |
| 34 | Patterson, Annetta SVCMC Westchester 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Patterson, Annetta, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |

2669378v.2

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 35 | Perry, M.D., Cynthia J. SVCMC Westchester Office J 1131 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Perry, M.D., Cynthia J. as Tenant, effective 6/1/2007. | Office J 1131 275 North Street Harrison, NY 10528 | N/A |
| 36 | Post Development Corporation C/o White Plains Medical Center David Avenue and East Post Road White Plains, NY 10601 | Lease Agreement between SVCMC, as Tenant and Post Development Corporation, as Landlord | 77 East Post Road, White Plains, New York 10601 | $29,965.97 |
| 37 | Quinnell, Shirley SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Quinnell, Shirley, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 38 | Schaffer,Roberta SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Schaffer, Roberta, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 39 | Schleyer, Betti Gretchen SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Schleyer, Betti Gretchen, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 40 | Shainmark, M.D., Steven SVCMC Westchester Office J 1130 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Shainmark, M.D., Steven, as Tenant, effective 6/1/2007. | Office J 1130 275 North Street Harrison, NY 10528 | N/A |
| 41 | Sherwood,Michael C. SVCMC Westchester 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Sherwood, Michael C., as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 42 | Simberkoff, Eleanor SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Simberkoff, Eleanor, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |

# SVCMC Westchester – Schedule of Assigned Agreements

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 43 | Sisters of Charity of New York- Mount St. Vincent on Hudson 6301 Riverdale Avenue Bronx, NY- 10471 | Lease Agreement between SVCMC, as Landlord, and Sisters of Charity residents | Space at 275 North Street Harrison, NY 10528 | N/A |
| 44 | Solomon, Mark SVCMC Westchester - Social Work 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Solomon, Mark, as Tenant | Office space at 275 North Street Harrison, NY 10528 | N/A |
| 45 | Sotolongo, M.D., Carlos SVCMC Westchester Office G 147 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Sotolongo, M.D., Carlos as Tenant, 6/1/2007. | Office G 147 275 North Street Harrison, NY 10528 | N/A |
| 46 | Sprint Nextel Property Services Mailstop: KSOPHT0101-Z2650 6391 Sprint Parkway Overland Park, KS 66251-2650

And

Sprint Nextel Law Department Mailstop: KSOPHT0101-Z2020 6391 Sprint Parkway Overland Park, KS 66251-2650 Attention: Real Estate Attorney | Lease Agreement between SVCMC and Nextel of New York (Sprint) for 224 square feet of space on the existing bulkhead on the roof for the construction and installation of an equipment shelter and space for installation of antennas dated April 10, 2000. | 275 North Street Harrison, NY 10528 | N/A |

2669378v.2

# SVCMC Westchester – Schedule of Assigned Agreements

| | Counter-Party Notice Address | Agreement | Premises | Cure Amount |
|---|---|---|---|---|
| 47 | Sprint Spectrum, LP 15500 W. 113th Street Mailstop: KSLNXC0201 Lenexa, KS 66219 Attn: National Property and Lease Management<br><br>And<br><br>Sprint Law Department 6391 Sprint Parkway Mailstop: KSOPHT0101-Z2020 Overland Park, KS 66251-2650 Attention: Sprint PCS Real Estate Attorney | Lease Agreement between SVCMC and Sprint Spectrum L.P. for lease of building exterior space consisting of approximately 300 square feet for placement of base station equipment and building exterior space for attachment of antennas, dated January 16, 2002. | 275 North Street Harrison, NY 10528 | N/A |
| 48 | Stabinsky, M.D., Harvey SVCMC Westchester Office J 1130 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Stabinsky, M.D., Harvey, as Tenant, effective 6/1/2007. | Office J 1130 275 North Street Harrison, NY 10528 | N/A |
| 49 | Sullivan, M.D., Timothy B. SVCMC Westchester Office J 1138 275 North Street Harrison, NY 10528 | Lease Agreement between SVCMC, as Landlord, and Sullivan, M.D., Timothy B., as Tenant, effective 6/1. 2007. | Office J 1138 275 North Street Harrison, NY 10528 | N/A |
| 50 | The Children's Village, Inc. Dobbs Ferry, NY 10522 | Lease Agreement between SVCMC, as Tenant and The Children's Village, as Landlord. | Echo Hills, Dobbs Ferry, NY 10522 | $650.00 |
| 51 | T-Mobile USA, Inc. 4 Sylvan Way Parsippany, NJ 07054 | Lease Agreement between SVCMC and Omnipoint Communications, Inc. (T-Mobile) for approximately 80 square feet of space on the base of the chimney to house radio equipment dated January 28, 1997. | Office space at 275 North Street Harrison, NY 10528 | N/A |

| NO. | LANDLORD (payee) | LANDLORD'S MAILING ADDRESS | PROPERTY | CURE AMOUNT |
|---|---|---|---|---|
| | | **SCATTER SITE RESIDENTIAL APARTMENT LEASES** | | |
| 1 | 1106 College Avenue HDFC | 660 East 183rd Street, Bronx, NY 10458 | 1105 College Avenue, Apt. 5H, Bronx, NY 10456 | $357.35 |
| 2 | 1106 College Avenue HDFC | 660 East 183rd Street, Bronx, NY 10458 | 1105 College Avenue, Apt. 4A, Bronx, NY | $346.19 |
| 3 | 1106 College Avenue HDFC | 660 East 183rd Street, Bronx, NY  10458 | 1105 College Avenue, Apt. 2D,  Bronx, NY 10456 | $287.82 |
| 4 | 1106 College Avenue HDFC | 660 East 183rd Street, Bronx, NY 10458 | 1105 College Avenue, Apt. 3D, Bronx, NY 10458 | $277.20 |
| 5 | 1106 College Avenue HDFC | 660 East 183rd Street, Bronx, NY 10458 | 1105 College Avenue, Apt. 4C, Bronx, NY 10456 | $392.27 |
| 6 | 1114 Morris Avenue, HDFC | 660 E. 183rd Street, Bronx, NY 10458 | 1114 Morris Avenue, Apt. 4H, Bronx, NY 10452 | $0.00 |
| 7 | 1329 College Avenue HDFC | 660 East 183rd Street, Bronx, NY 10458 | 1329 College Avenue, Apt. 1H, Bronx, NY 10456 | $1,320.00 |
| 8 | 1329 College Avenue HDFC | 660 East 183rd Street, Bronx, NY 10458 | 1329 College Avenue Apt. 2D,  Bronx, NY 10456 | $389.11 |
| 9 | 1329 College Avenue HDFC | 660 East 183rd Street, Bronx, NY  10458 | 1329 College Avenue Apt. 1E, Bronx, NY 10456 | $434.81 |
| 10 | 1329 College Avenue HDFC | 660 East 183rd Street, Bronx, NY  10458 | 1329 College Avenue Apt. 3D, Bronx NY 10456 | $434.81 |
| 11 | 1329 College Avenue HDFC | 660 East 183rd Street, Bronx, NY  10458 | 1329 College Avenue Apt. 5E, Bronx, NY 10456 | $383.95 |
| 12 | 1329 College Avenue HDFC | 660 East 183rd Street, Bronx, NY 10458 | 1329 College Avenue Apt. 1D, Bronx, NY 10456 | $389.11 |
| 13 | 1-6 LLC Morningside Properties | 37 Hillcrest Avenue, Ardsley, NY  10502-465 | 2 Morningside Avenue, Apt. 1F, Yonkers, NY  10703 | $514.50 |
| 14 | 2216 Adams Place HDFC | 660 East 183rd Street, Bronx, NY  10458 | 2216 Adams Place, Apt. 3A, Bronx, NY 10457 | $492.01 |
| 15 | 2216 Adams Place HDFC | 660 East 183rd Street, Bronx, NY  10458 | 2216 Adams Place, Apt. 3D, Bronx, NY 10457 | $401.32 |
| 16 | 2216 Adams Place HDFC | 660 East 183rd Street, Bronx, NY  10458 | 2216 Adams Place, Apt. 4C, Bronx, NY 10457 | $481.02 |
| 17 | 2216 Adams Place HDFC | 660 East 183rd Street, Bronx, NY  10458 | 2216 Adams Place, Apt. 3B, Bronx, NY 10457 | $485.11 |
| 18 | 234 Drake Avenue Realty | c/o Direct Management Corp. 42-14 Astoria Blvd. NY,11103 | 234 Drake Avenue Apt. 2B, New Rochelle, NY 10805 | $524.86 |
| 19 | 2419 Hoffman Street Realty | 660 East 183rd Street, Bronx, NY 10458 | 2419 Hoffman Street, Apt. 3A, Bronx, NY 10458 | $373.93 |
| 20 | 2419 Hoffman Street Realty | 660 East 183rd Street, Bronx, NY 10458 | 2419 Hoffman Street, Apt. 5C, Bronx, NY 10458 | $477.18 |
| 21 | 2419 Hoffman Street Realty | 660 East 182nd Street, Bronx, NY 10458 | 2419 Hoffman Street, Apt. 3C | $447.67 |
| 22 | 2419 Hoffman Street Realty | 660 East 183rd Street, Bronx, NY 10458 | 2419 Hoffman Street, Apt. 5D, Bronx, NY 10458 | $496.95 |
| 23 | 2419 Hoffman Street. Realty | 660 East 183rd Street, Bronx, NY 10458 | 2419 Hoffman Street, Apt. 1B, Bronx, NY 10458 | $390.13 |
| 24 | 440 East 182nd Street HDFC | Belmont Arthur Ave LDC, 660 East 183rd St, Bronx, NY 10458 | 440 East 182nd St. Apt.#6, Bronx,  NY 10457 | $536.07 |
| 25 | 440 East 182nd Street HDFC | Belmont Arthur Ave LDC, 660 East 183rd St, Bronx, NY 10458 | 440 East 182nd Street, Apt. #17, Bronx,  NY 10457 | $456.06 |
| 26 | 440 East 182nd Street HDFC | Belmont Arthur Ave LDC, 660 East 183rd St, Bronx, NY 10458 | 440 East 182nd St. Apt. #8, Bronx,  NY 10457 | $385.61 |
| 27 | 440 East 182nd Street HDFC | Belmont Arthur Ave LDC, 660 East 183rd St, Bronx, NY 10458 | 440 East 182nd St. Apt. #15, Bronx,  NY 10457 | $412.48 |
| 28 | 440 East 182nd Street HDFC | Belmont Arthur Ave LDC, 660 East 183rd St, Bronx, NY 10458 | 440 East 182nd St. Apt.# 23, Bronx,  NY 10457 | $351.85 |
| 29 | 440 East 182nd Street HDFC | Belmont Arthur Ave LDC, 660 East 183rd St, Bronx, NY 10458 | 440 East 182nd St. Apt.#12, Bronx,  NY 10457 | $456.57 |
| 30 | 660 Crescent Avenue HDFC | 660 East 183rd Street, Bronx, NY  10458 | 660 Crescent Avenue, Apt. #22, Bronx NY | $383.65 |
| 31 | ABRAHAM GRANT | 146S. 9th Avenue, Mt. Vernon, NY 10550 | 146S. 9th Avenue, Mt. Vernon, NY 10550 | $624.87 |
| 32 | Bathgate Belmont HDFC | 660 East 183rd Street, Bronx, NY 10458 | 4470 Park Avenue, Apt. 1B, Bronx, NY | $480.65 |
| 33 | Ben Ojeh | 50 Birch Road 2nd Floor, Staten Island NY 10303 | 50 Birch Road 2nd Floor, Staten Island NY 10303 | $594.07 |
| 34 | Carmelo Saia | 73 Tacoma Street. Staten Island, NY 10304 | 1354 Bay Street 1st Floor, Staten Island, NY 10305 | $420.00 |
| 35 | Carmelo Saia | 73 Tacoma Street. Staten Island, NY 10304 | 1356 Bay Street, 2nd Floor,  Staten Island, NY 10305 | $443.33 |
| 36 | Carmelo Saia | 73 Tacoma Street. Staten Island, NY 10304 | 1354 Bay Street 2nd Floor, Staten Island, NY 10305 | $480.67 |
| 37 | Carmelo Saia | 73 Tacoma Street. Staten Island, NY 10304 | 1356 Bay Street, 1st Floor,  Staten Island, NY 10305 | $0.00 |
| 38 | CEKA Realty | 1405 70th Street, Brooklyn, NY  11228 | 290 Myrtle Ave., Apt. 3A,,  Staten Island. NY 10310 | $458.56 |
| 39 | CEKA Realty | 1405 70th Street, Brooklyn, NY  11228 | 286 Myrtle Avenue Apt. 2F, Staten Island, NY 10310 | $445.58 |
| 40 | CEKA Realty | 1405 70th Street, Brooklyn, NY  11228 | 290 Myrtle Avenue Apt. 2C, Staten Island. NY 10310 | $447.72 |
| 41 | CEKA Realty | 1405 70th Street, Brooklyn, NY  11228 | 290 Myrtle Avenue Apt. 3D, Staten Island. NY 10310 | $492.25 |
| 42 | CEKA Realty | 1405 70th Street, Brooklyn, NY  11228 | 290 Myrtle Avenue Apt. 1C, Staten Island. NY 10310 | $441.93 |
| 43 | CEKA Realty | 1405 70th Street, Brooklyn, NY  11228 | 286 Myrtle Avenue Apt. 1H, Staten Island. NY 10310 | $462.64 |
| 44 | CEKA Realty | 1405 70th Street, Brooklyn, NY  11228 | 286 Myrtle Avenue, Aptl. 1G, Staten Island, NY 10310 | $438.58 |
| 45 | CEKA Realty | 1405 70th Street, Brooklyn, NY  11228 | 290 Myrtle Avenue Apt. 3C, Staten Island. NY 10310 | $438.71 |

| | SCATTER SITE RESIDENTIAL APARTMENT LEASES | | | |
|---|---|---|---|---|
| NO. | LANDLORD (payee) | LANDLORD'S MAILING ADDRESS | PROPERTY | CURE AMOUNT |
| 46 | CEKA Realty | 1405 70th Street, Brooklyn, NY 11228 | 290 Myrtle Avenue Apt. 2D, Staten Island. NY 10310 | $569.11 |
| 47 | CEKA Realty | 1405 70th Street, Brooklyn, NY 11228 | 290 Myrtle Avenue Apt. 1D, Staten Island. NY 10310 | $566.71 |
| 48 | CEKA Realty | 1405 70th Street, Brooklyn, NY 11228 | 286 Myrtle Ave., Apt. 3F, Staten Island, NY 10310 | $3,120.00 |
| 49 | CEKA Realty | 1405 70th Street, Brooklyn, NY 11228 | 290 Myrtle Avenue, Apt. 2A, Staten Island, NY 10310 | $540.67 |
| 50 | CEKA Realty | 1405 70th Street, Brooklyn, NY 11228 | 286 Myrtle Avenue Apt. 3H, Staten Island. NY 10310 | $470.45 |
| 51 | CEKA Realty | 1405 70th Street, Brooklyn, NY 11228 | 290 Myrtle Avenue Apt. 1A, Staten Island. NY 10310 | $469.67 |
| 52 | Central Bronx Housing | 660 E. 183rd Street, Bronx, NY 10458 | 2386 Bathgate Avenue, Apt. #2B, Bronx, NY 10458 | $1,479.87 |
| 53 | CLAY WALTON L.P. | 660 E. 183rd Street, Bronx, NY 10458 | 380 E. 173rd STreet, Apt. 3C, Bronx, NY 10457 | $456.86 |
| 54 | Concord Hill Apt. LLC | 83 Petersville Road, New Rochelle, NY 10003 | 296 N. Central Park Ave., Apt. 2A, Hartsdale, NY 10530 | $0.00 |
| 55 | DA-MARC Realty Corp. | 254 Flag Place, Staten Island, NY 10304 | 654 Port Richmond Ave., Apt. 3-B, Staten Island, NY | $661.27 |
| 56 | DAUT IBROCI | 630 Victory Blvd. Apt. 1J, Stten Island, NY 10301 | 37 Oxford Place 1st Fl, Staten Island NY 10301 | $671.09 |
| 57 | Debra Massa | 81 Oneida Avenue, Staten Island, NY 10310 | 149 Charles Ave., Staten Island, NY 10302 | $569.35 |
| 58 | Di La Re, Inc. | 8 Hays Hill Road Pleasantville, NY 10570 | 411 Warburton Ave., Apt. 2C, Yonkers, NY 10701 | $2,713.28 |
| 59 | Di La Re, Inc. | 8 Hays Hill Road Pleasantville, NY 10570 | 411Warburton Ave., Apt. 3D, Yonkers, NY 10701 | $466.54 |
| 60 | Di La Re, Inc. | 8 Hays Hill Road Pleasantville, NY 10570 | 411 Warburton Ave., Apt. 1C, Yonkers, NY 10701 | $0.00 |
| 61 | Di La Re, Inc. | 8 Hays Hill Road Pleasantville, NY 10570 | 411Warburton Ave., Apt. 3B, Yonkers, NY 10701 | $536.43 |
| 62 | Di La Re, Inc. | 8 Hays Hill Road Pleasantville, NY 10570 | 411 Warburton Ave., Apt. 4C, Yonkers, NY | $536.20 |
| 63 | Doris Cosme | 149 Regis Drive, Staten Island,. NY 10314 | 149 Regis Drive, Staten Island, NY 10314 | $441.62 |
| 64 | Dorothy Nelson | 130 Nicholas Avenue, S.I. NY 10302 | 130 Nicholas Avenue, Staten Island, NY 10302 | $448.75 |
| 65 | Duke Ajrulla | 59 Oxford Place, Staten Island, NY 10301 | 59 Oxford Place, 2nd Floor, Staten Island NY 10301 | $560.00 |
| 66 | Duke Ajrulla | 59 Oxford Place, Staten Island, NY 10301 | 59 Oxford Place Staten Island NY 10301 | $560.00 |
| 67 | Edward Lombardi | 16 Mohegan Lane, Rye Brook, NY 10573 | 30 Walton Ave., Apt. 1D, White Plains, NY 10603 | $831.55 |
| 68 | EDWARD LOMBARDI | 16 Mohegan Lane, Rye Brook, NY 10573 | 33 Van Wart Ave., Apt. 2B, White Plains, NY 10606 | $636.88 |
| 69 | Estate Development Corp. LLC | 101 Tyrellan Ave, Staten Island, NY 10309 | 37 Arcadia Place, Apt. #3E, Staten Island, NY 10303 | $443.33 |
| 70 | Estate Development Corp. LLC | 101 Tyrellan Ave, Staten Island, NY 10309 | 37 Arcadia Place, Apt. 1B, Staten Island, NY 10303 | $1,393.33 |
| 71 | Estate Development Corp. LLC | 101 Tyrellan Ave, Staten Island, NY 10309 | 37 Arcadia Place, Apt. 1C, Staten Island, NY 10303 | $1,760.00 |
| 72 | Forest Manor Mangement Corp | 415 Manor Road, Staten Island, 10314 | 809 Delafield Avenue 1st Fl, Staten Island NY 10310 | $548.33 |
| 73 | Forest Manor Mangement Corp | 415 Manor Road, Staten Island, 10314 | 811 Delafield Ave., 2nd Fl.Staten Island, Staten Island NY 10310 | $0.00 |
| 74 | Forest Manor Mangement Corp | 415 Manor Road, Staten Island, 10314 | 807 Delafield Avenue 1st Fl, Staten Island NY 10310 | $568.87 |
| 75 | Forest Manor Mangement Corp | 415 Manor Road, Staten Island, 10314 | 809 Delafield Avenue 2nd Fl, Staten Island NY 10310 | $560.50 |
| 76 | Franklin Realty LLC | 6001 Montrose Road, Suite 606, Rockville, MD 20852 | 111 Franklin Ave., Apt. 2D, New Rochelle, NY 10805 | $591.67 |
| 77 | George K. Wonica | c/o Wonica Realtors, 415 Manor Road, Staten Island,. NY 10314 | 409 Manor Road, 2nd Fl. Staten Island, NY 10314 | $420.83 |
| 78 | George K. Wonica | c/o Wonica Realtors, 415 Manor Road, Staten Island, NY 10314 | 463 Midland Ave., Staten Is. NY 10305 | $544.59 |
| 79 | George Wonica | 415 Manor Road, Staten Island, NY 10314 | 29 Eldridge Ave 1st Fl., Staten Island NY 10302 | $428.84 |
| 80 | George Wonica | 415 Manor Road, Staten Island, NY 10314 | 29 Eldridge Ave, 2nd Fl., Staten Island NY 10302 | $470.26 |
| 81 | George Wonica | 415 Manor Road, Staten Island, NY 10314 | 27 Eldridge Ave, 1st Floor, Staten Island NY 10302 | $432.69 |
| 82 | Giovanucci Property Mgmt | 45 Watchogue Rd. Staten Island, NY 10314 | 10B Michelle Court, Staten Island, NY 10302 | $528.73 |
| 83 | Giovanucci Property Mgmt | 45 Watchogue Rd. Staten Island, NY 10314 | 4 Michelle Court,2nd Floor, Staten Island NY 10303 | $511.91 |
| 84 | Giovanucci Property Mgmt | 45 Watchogue Rd. Staten Island, NY 10314 | 10A Michelle Court, Staten Island, NY 10302 | $502.25 |
| 85 | Giovanucci Property Mgmt | 45 Watchogue Rd. Staten Island, NY 10314 | 12A Michelle Court, Staten Island, NY 10303 | $502.25 |
| 86 | Giovanucci Property Mgmt | 45 Watchogue Rd. Staten Island, NY 10314 | 6A Michelle Court, Staten Island NY 10307- 1st Fl | $502.25 |

| NO. | LANDLORD (payee) | LANDLORD'S MAILING ADDRESS | PROPERTY | CURE AMOUNT |
|---|---|---|---|---|
| | | **SCATTER SITE RESIDENTIAL APARTMENT LEASES** | | |
| 87 | Giovanucci Property Mgmt | 45 Watchogue Rd. Staten Island, NY 10314 | 12B Michelle Court, Staten Island, NY10303 | $511.91 |
| 88 | Giovanucci Property Mgmt | 45 Watchogue Rd. Staten Island, NY 10314 | 4B Michelle Court, Staten Island NY 10303 | $507.10 |
| 89 | Giovanucci Property Mgmt | 45 Watchogue Rd. Staten Island, NY 10314 | 8 Michelle Court,2ND Fl. Staten Island NY 10310 | $511.91 |
| 90 | Giovanucci Property Mgmt | 45 Watchogue Rd. Staten Island, NY 10314 | 6B Michelle Court, 1st Fl Staten Island NY 10310 | $507.47 |
| 91 | Hughes Avenue Crescent LP | 542 Main STreet, 2nd Floor, New Rochelle, NY 10801 | 2120 Hughes Ave., Apt. 1C, Bronx, NY 10457 | $484.79 |
| 92 | J Helms Properties | 1855 Victory Blvd, Staten Island, NY 10314 | 100 Davis Avenue, 1st and 2nd Floor,  Staten Island, NY 10310 | $1,340.52 |
| 93 | J Helms Properties, LLC | 1855 Victory Blvd, Staten Island, NY 10314 | 96 Davis Avenue, 2nd floor Staten Island NY 10310 | $580.69 |
| 94 | J. Helms Properties, LLC | 1855 Victory Blvd, Staten Island, NY 10314 | 98 Davis Avenue, Staten Island NY 10310 | $642.17 |
| 95 | J. Helms Properties, LLC | 1855 Victory Blvd, Staten Island, NY 10314 | 92 Davis Ave., 1st Floor, Staten Island, NY 10314 | $643.61 |
| 96 | J. Helms Properties, LLC | 1855 Victory Blvd, Staten Island, NY 10314 | 96 Davis Avenue, 1st Floor, Staten Island, NY 10310 | $536.67 |
| 97 | Lexington Hills LLC | c/o Bronstein Properties,  108-18 Queens Blvd, Ste 302, Forest Hills NY 11375 | 235 South Lexington Ave., Apt. 6Bm White Plains, NY 10606 | $0.00 |
| 98 | Lexington Hills LLC | c/o Bronstein Properties,  108-18 Queens Blvd, Ste 302, Forest Hills NY 11375 | 235 South Lexington Avenue, Apt. 12F, White Plains, NY 10606 | $0.00 |
| 99 | Lexington Hills LLC | c/o Bronstein Properties,  108-18 Queens Blvd, Ste 302, Forest Hills NY 11375 | 235 South Lexington Avenue, Apt. 10-K, White Plains, NY 10606 | $0.00 |
| 100 | Lexington Hills LLC | c/o Bronstein Properties,  108-18 Queens Blvd, Ste 302, Forest Hills NY 11375 | 235 South Lexington Avenue, Apt. 2K, White Plains, NY 10606 | $0.00 |
| 101 | Lexington Hills LLC | c/o Bronstein Properties,  108-18 Queens Blvd, Ste 302, Forest Hills NY 11375 | 235 South Lexington Avenue, Apt. 4N, White Plains, NY 10606 | $0.00 |
| 102 | Lexington Hills LLC | c/o Bronstein Properties,  108-18 Queens Blvd, Ste 302, Forest Hills NY 11375 | 235 South Lexington Avenue, Apt. 6C, White Plains, NY 10606 | $0.00 |
| 103 | LMA Associates, LLC | P.O. Box 856, Yonkers, NY 10703 | 342 E. 4th Street, Apt. B4, Mt. Vernon, NY 10553 | $536.43 |
| 104 | LMA Associates, LLC | P.O. Box 856, Yonkers, NY 10703 | 342 E. 4th Street, Apt. B5, Mt. Vernon, NY 10553 | $536.43 |
| 105 | MGH Company, LLC | P.O. Box 1755, New York,NY 10156-1755 | 45 Mitchell Place, Apt. C7, White Plains, NY 10601 | $817.82 |
| 106 | MIKE KERPCHEK | 23 Westerly Lane North, Thornwood, NY 10594 | 159 South Side Ave., Apt. #1, Hastings, NY 10707 | $504.70 |
| 107 | Monty Li | 28 Jardine Avenue, Staten Island,. N.Y.  10314 | 53 Richard Lane, Staten Island NY 10314 | $653.57 |
| 108 | Murray Berman | 362 St. Mark's Place, Staten Island, NY 10301 | 700 Travis Ave., Apt. 1R, Staten Island, NY 10301 | $606.67 |
| 109 | Poritz Associates LLC | 398 Manor Road, Staten Island, NY 10314 | 129 Willowbrook Road 1st Fl, Staten Island, NY 10302 | $544.60 |
| 110 | Poritz Properties | 398 Manor Road, Staten Island, NY  10314 | 636 Castleton Avenue 2nd Fl Staten Island NY 10314 | $560.00 |
| 111 | Poritz Properties | 398 Manor Road, Staten Island, NY  10314 | 638 Castleton Avenue 1st Fl, Staten Island NY 1031 | $594.10 |
| 112 | Poritz Properties | 398 Manor Road, Staten Island, NY  10314 | 636 Castleton Avenue 1st Fl, Staten Island NY 10310 | $560.00 |
| 113 | Poritz Properties | 398 Manor Road, Staten Island, NY  10314 | 105 Sherman Ave., 1st Floor, Staten Island, NY 10310 | $595.00 |
| 114 | Post Avenue Realty Co., LLC | P.O. Box 140205, Staten Island, NY 10314 | 825 Post Avenue, 1st Floor, Staten Island, NY 10310 | $420.00 |
| 115 | Post Island Properties LLC | 145 Beach Street, Staten Island, NY 10304 | 945 Post Avenue #1B, Staten Island, NY | $478.33 |
| 116 | Remus Realty, Inc. | P.O. Box 86, Yonkers, NY  10704 | 147 Ridge Road, Apt. 1F, Yonkers, NY  10703 | $423.08 |
| 117 | Richard Jones | 333 E. 53rd Street, Apt. 10M, New York, NY 10022 | 5 Greenridge Ave., White Plains, NY 10603 | $420.00 |
| 118 | Richard Shelala | 159-15 Rockaway Blvd., Jamaica, NY11434 | 1000 Clove Road #3K, Staten Island, NY 10301 | $385.00 |
| 119 | Richard Zawisny | 159 Charles Avenue, Staten Island, NY  10302 | 221 Nicholas Avenue, Staten Island, NY 10302 | $723.19 |
| 120 | Richard Zawisny | 159 Charles Avenue, Staten Island, NY  10302 | 166 Charles Avenue, Staten Island, NY 10302 | $565.95 |
| 121 | Richmond County Construction & Dev. Corp. | 362 St. Marks Place, Staten Island, New York 10301 | 446 Travis Avenue, Apt. 1L Staten Island NY 10314 | $583.33 |

| NO. | LANDLORD (payee) | LANDLORD'S MAILING ADDRESS | PROPERTY | CURE AMOUNT |
|---|---|---|---|---|
| | | **SCATTER SITE RESIDENTIAL APARTMENT LEASES** | | |
| 122 | Richmond County Construction & Dev. Corp. | 362 St. Marks Place, Staten Island, New York 10301 | 446 Travis Avenue, 2nd Floor Staten Island NY 10314 | $618.86 |
| 123 | Salmon Brothers LLC | 1855 Victory Blvd, Staten Island, NY 10314 | 1859 Victory Blvd., Staten Island NY 10314 | $669.20 |
| 124 | Salmon Brothers, LLC | 1855 Victory Blvd, Staten Island, NY 10314 | 1857 Victory Blvd., Staten Island, NY 10314 | $780.64 |
| 125 | Shagufta Jabin | 196 Regis Drive, 1st Floor, Staten Island, NY 10314 | 196 Regis Drive 2nd Fl, Staten Island, NY 10314 | $831.60 |
| 126 | VICTOR SANCHEZ | 114 Ludlow Street, Yonkers, NY 10705 | 121 Downing Street, Apt. 1 - 1st Fl., Yonkers, NY 10705 | $0.00 |
| 127 | VICTOR SANCHEZ | 114 Ludlow Street, Yonkers, NY 10705 | 121 Downing Street, Apt. 3-3rd Fl, Yonkers, NY 10705 | $630.00 |
| 128 | VICTOR SANCHEZ | 114 Ludlow Street, Yonkers, NY 10705 | 121 Downing Street, Apt. 4 - 4th Fl., Yonkers, NY 10705 | $0.00 |
| 129 | Washington Avenue HDFC | 660 East 183rd Street, Bronx, NY 10458 | 2270 Washington Avenue, Apt. 5H, Btonx. NY 10457 | $492.41 |
| 130 | Whitney Young Manor | 358 Nepperhan Avenue, Yonkers, NY 10701 | 354 Nepperhan Ave., Apt. 10D, Yonkers, NY 10701 | $316.49 |
| 131 | Wolf Creek Realty Corp. | 81 Pondfield Rd. Suite #241, Bronxville, NY 10708 | 366 Warburton Ave., Apt. 1, Yonkers, NY 10701 | $507.22 |
| 132 | Wonica Realty | 415 Manor Road, Staten Island, NY 10304 | 811 Delafield, 1st Floor, Staten Island, NY 10310 | $544.59 |
| 133 | Woodside-Silver Associates LLC | P.O. Box 360, Ryder Station, Brooklyn NY 11234 | 39-30  59th Street, Apt. D-3, Woodside NY 11377 | $1,466.67 |
| 134 | Woodside-Silver Associates LLC | P.O. Box 360, Ryder Station, Brooklyn NY 11234 | 39-30  59th Street, Apt. E-9, Woodside NY 11377 | $1,466.67 |
| 135 | Woodside-Silver Associates LLC | P.O. Box 360, Ryder Station, Brooklyn NY 11234 | 39-30 59th Street, Apt. E-5, Woodside, NY 11377 | $3,588.00 |

| | SVCMC - BEHAVIORAL HEALTH/RESIDENTIAL SERVICES | | | |
|---|---|---|---|---|
| | SCATTER SITE SUBLEASES WITH SVCMC | | | |
| NO. | SUBTENANT | APARTMENT ADDRESS AND NUMBER | DESCRIPTION OF LEASE | CURE AMOUNT |
| 1 | REDACTED | 100 Davis Avenue, 1st Floor,  Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 2 | REDACTED | 100 Davis Avenue, 1st Floor,  Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 3 | REDACTED | 100 Davis Avenue, 2nd Floor, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 4 | REDACTED | 100 Davis Avenue, 2nd Floor, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 5 | REDACTED | 1000 Clove Road #3K, Staten Island, NY 10301 | Residential sublease with SVCMC | 0.00 |
| 6 | REDACTED | 105 Sherman Ave., 1st Floor, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 7 | REDACTED | 105 Sherman Ave., 1st Floor, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 10 | REDACTED | 10B Michelle Court, Staten Island, NY 10302 | Residential sublease with SVCMC | 0.00 |
| 11 | REDACTED | 10B Michelle Court, Staten Island, NY 10302 | Residential sublease with SVCMC | 0.00 |
| 12 | REDACTED | 1105 College Avenue, Apt. 2D,  Bronx, NY 10456 | Residential sublease with SVCMC | 0.00 |
| 13 | REDACTED | 1105 College Avenue, Apt. 3D, Bronx, NY 10458 | Residential sublease with SVCMC | 0.00 |
| 14 | REDACTED | 1105 College Avenue, Apt. 4A, Bronx, NY | Residential sublease with SVCMC | 0.00 |
| 15 | REDACTED | 1105 College Avenue, Apt. 4C, Bronx, NY 10456 | Residential sublease with SVCMC | 0.00 |
| 16 | REDACTED | 1105 College Avenue, Apt. 4C, Bronx, NY 10456 | Residential sublease with SVCMC | 0.00 |
| 17 | REDACTED | 1105 College Avenue, Apt. 5H, Bronx, NY 10456 | Residential sublease with SVCMC | 0.00 |
| 18 | REDACTED | 111 Franklin Ave., Apt. 2D, New Rochelle, NY 10805 | Residential sublease with SVCMC | 0.00 |
| 19 | REDACTED | 1114 Morris Avenue, Apt. 4H, Bronx, NY 10452 | Residential sublease with SVCMC | 0.00 |
| 20 | REDACTED | 121 Downing Street, Apt. 1 - 1st Fl., Yonkers, NY 10705 | Residential sublease with SVCMC | 0.00 |
| 21 | REDACTED | 121 Downing Street, Apt. 3-3rd Fl, Yonkers, NY 10705 | Residential sublease with SVCMC | 0.00 |
| 22 | REDACTED | 121 Downing Street, Apt. 4 - 4th Fl., Yonkers, NY 10705 | Residential sublease with SVCMC | 0.00 |
| 23 | REDACTED | 129 Willowbrook Road 1st Fl, Staten Island, NY 10302 | Residential sublease with SVCMC | 0.00 |
| 26 | REDACTED | 12B Michelle Court, Staten Island, NY10303 | Residential sublease with SVCMC | 0.00 |
| 27 | REDACTED | 12B Michelle Court, Staten Island, NY10303 | Residential sublease with SVCMC | 0.00 |
| 28 | REDACTED | 130 Nicholas Avenue, Staten Island, NY 10302 | Residential sublease with SVCMC | 0.00 |
| 29 | REDACTED | 130 Nicholas Avenue, Staten Island, NY 10302 | Residential sublease with SVCMC | 0.00 |
| 30 | REDACTED | 1329 College Avenue Apt. 1D, Bronx, NY 10456 | Residential sublease with SVCMC | 0.00 |
| 31 | REDACTED | 1329 College Avenue Apt. 1E, Bronx, NY 10456 | Residential sublease with SVCMC | 0.00 |
| 32 | REDACTED | 1329 College Avenue Apt. 2D,  Bronx, NY 10456 | Residential sublease with SVCMC | 0.00 |

| | SVCMC - BEHAVIORAL HEALTH/RESIDENTIAL SERVICES | | | |
|---|---|---|---|---|
| | SCATTER SITE SUBLEASES WITH SVCMC | | | |
| NO. | SUBTENANT | APARTMENT ADDRESS AND NUMBER | DESCRIPTION OF LEASE | CURE AMOUNT |
| 33 | REDACTED | 1329 College Avenue Apt. 3D, Bronx NY 10456 | Residential sublease with SVCMC | 0.00 |
| 34 | REDACTED | 1329 College Avenue Apt. 5E, Bronx, NY 10456 | Residential sublease with SVCMC | 0.00 |
| 35 | REDACTED | 1329 College Avenue, Apt. 1H, Bronx, NY 10456 | Residential sublease with SVCMC | 0.00 |
| 36 | REDACTED | 1354 Bay Street 1st Floor, Staten Island, NY 10305 | Residential sublease with SVCMC | 0.00 |
| 37 | REDACTED | 1354 Bay Street 2nd Floor, Staten Island, NY 10305 | Residential sublease with SVCMC | 0.00 |
| 38 | REDACTED | 1356 Bay Street, 1st Floor,  Staten Island, NY 10305 | Residential sublease with SVCMC | 0.00 |
| 39 | REDACTED | 1356 Bay Street, 2nd Floor,  Staten Island, NY 10305 | Residential sublease with SVCMC | 0.00 |
| 40 | REDACTED | 146S. 9th Avenue, Mt. Vernon, NY 10550 | Residential sublease with SVCMC | 0.00 |
| 41 | REDACTED | 147 Ridge Road, Apt. 1F, Yonkers, NY  10703 | Residential sublease with SVCMC | 0.00 |
| 42 | REDACTED | 149 Charles Ave., Staten Island, NY 10302 | Residential sublease with SVCMC | 0.00 |
| 43 | REDACTED | 149 Charles Ave., Staten Island, NY 10302 | Residential sublease with SVCMC | 0.00 |
| 44 | REDACTED | 149 Regis Drive, Staten Island, NY 10314 | Residential sublease with SVCMC | 0.00 |
| 45 | REDACTED | 149 Regis Drive, Staten Island, NY 10314 | Residential sublease with SVCMC | 0.00 |
| 46 | REDACTED | 159 South Side Ave., Apt. #1, Hastings, NY 10707 | Residential sublease with SVCMC | 0.00 |
| 47 | REDACTED | 166 Charles Avenue, Staten Island, NY 10302 | Residential sublease with SVCMC | 0.00 |
| 48 | REDACTED | 166 Charles Avenue, Staten Island, NY 10302 | Residential sublease with SVCMC | 0.00 |
| 51 | REDACTED | 1859 Victory Blvd., Staten Island NY 10314 | Residential sublease with SVCMC | 0.00 |
| 55 | REDACTED | 2 Morningside Avenue, Apt. 1F, Yonkers, NY  10703 | Residential sublease with SVCMC | 0.00 |
| 56 | REDACTED | 2120 Hughes Ave., Apt. 1C, Bronx, NY 10457 | Residential sublease with SVCMC | 0.00 |
| 57 | REDACTED | 2120 Hughes Ave., Apt. 1C, Bronx, NY 10457 | Residential sublease with SVCMC | 0.00 |
| 60 | REDACTED | 2216 Adams Place, Apt. 3A, Bronx, NY 10457 | Residential sublease with SVCMC | 0.00 |
| 61 | REDACTED | 2216 Adams Place, Apt. 3B, Bronx, NY 10457 | Residential sublease with SVCMC | 0.00 |
| 62 | REDACTED | 2216 Adams Place, Apt. 3D, Bronx, NY 10457 | Residential sublease with SVCMC | 0.00 |
| 63 | REDACTED | 2216 Adams Place, Apt. 4C, Bronx, NY 10457 | Residential sublease with SVCMC | 0.00 |
| 64 | REDACTED | 2270 Washington Avenue, Apt. 5H, Btonx. NY 10457 | Residential sublease with SVCMC | 0.00 |
| 65 | REDACTED | 234 Drake Avenue Apt. 2B, New Rochelle, NY 10805 | Residential sublease with SVCMC | 0.00 |
| 66 | REDACTED | 235 South Lexington Ave., Apt. 6Bm White Plains, NY 10606 | Residential sublease with SVCMC | 0.00 |
| 67 | REDACTED | 235 South Lexington Avenue, Apt. 10-K, White Plains, NY 10606 | Residential sublease with SVCMC | 0.00 |

| | SVCMC - BEHAVIORAL HEALTH/RESIDENTIAL SERVICES | | | |
|---|---|---|---|---|
| | SCATTER SITE SUBLEASES WITH SVCMC | | | |
| NO. | SUBTENANT | APARTMENT ADDRESS AND NUMBER | DESCRIPTION OF LEASE | CURE AMOUNT |
| 68 | REDACTED | 235 South Lexington Avenue, Apt. 12F, White Plains, NY 10606 | Residential sublease with SVCMC | 0.00 |
| 69 | REDACTED | 235 South Lexington Avenue, Apt. 2K, White Plains, NY 10606 | Residential sublease with SVCMC | 0.00 |
| 70 | REDACTED | 235 South Lexington Avenue, Apt. 4N, White Plains, NY 10606 | Residential sublease with SVCMC | 0.00 |
| 71 | REDACTED | 235 South Lexington Avenue, Apt. 6C, White Plains, NY 10606 | Residential sublease with SVCMC | 0.00 |
| 72 | REDACTED | 2386 Bathgate Avenue, Apt. #2B, Bronx, NY 10458 | Residential sublease with SVCMC | 0.00 |
| 73 | REDACTED | 2419 Hoffman Street, Apt. 1B, Bronx, NY 10458 | Residential sublease with SVCMC | 0.00 |
| 74 | REDACTED | 2419 Hoffman Street, Apt. 3A, Bronx, NY 10458 | Residential sublease with SVCMC | 0.00 |
| 75 | REDACTED | 2419 Hoffman Street, Apt. 3C | Residential sublease with SVCMC | 0.00 |
| 76 | REDACTED | 2419 Hoffman Street, Apt. 5C, Bronx, NY 10458 | Residential sublease with SVCMC | 0.00 |
| 77 | REDACTED | 2419 Hoffman Street, Apt. 5D. Bronx, NY 10458 | Residential sublease with SVCMC | 0.00 |
| 78 | REDACTED | 27 Eldridge Ave, 1st Floor, Staten Island NY 10302 | Residential sublease with SVCMC | 0.00 |
| 79 | REDACTED | 286 Myrtle Ave., Apt. 3F, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 80 | REDACTED | 286 Myrtle Avenue Apt. 1H, Staten Island. NY 10310 | Residential sublease with SVCMC | 0.00 |
| 81 | REDACTED | 286 Myrtle Avenue Apt. 3H, Staten Island. NY 10310 | Residential sublease with SVCMC | 0.00 |
| 82 | REDACTED | 286 Myrtle Avenue, Apt. 2F, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 83 | REDACTED | 286 Myrtle Avenue, Aptl. 1G, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 84 | REDACTED | 29 Eldridge Ave 1st Fl., Staten Island NY 10302 | Residential sublease with SVCMC | 0.00 |
| 85 | REDACTED | 29 Eldridge Ave, 2nd Fl., Staten Island NY 10302 | Residential sublease with SVCMC | 0.00 |
| 86 | REDACTED | 290 Myrtle Ave., Apt. 3A,, Staten Island. NY 10310 | Residential sublease with SVCMC | 0.00 |
| 87 | REDACTED | 290 Myrtle Avenue Apt. 1A, Staten Island. NY 10310 | Residential sublease with SVCMC | 0.00 |
| 89 | REDACTED | 290 Myrtle Avenue Apt. 1D, Staten Island. NY 10310 | Residential sublease with SVCMC | 0.00 |
| 90 | REDACTED | 290 Myrtle Avenue Apt. 1D, Staten Island. NY 10310 | Residential sublease with SVCMC | 0.00 |
| 91 | REDACTED | 290 Myrtle Avenue Apt. 2C, Staten Island. NY 10310 | Residential sublease with SVCMC | 0.00 |
| 92 | REDACTED | 290 Myrtle Avenue Apt. 2D, Staten Island. NY 10310 | Residential sublease with SVCMC | 0.00 |
| 93 | REDACTED | 290 Myrtle Avenue Apt. 2D, Staten Island. NY 10310 | Residential sublease with SVCMC | 0.00 |
| 94 | REDACTED | 290 Myrtle Avenue Apt. 3C, Staten Island. NY 10310 | Residential sublease with SVCMC | 0.00 |
| 97 | REDACTED | 290 Myrtle Avenue, Apt. 2A, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 98 | REDACTED | 296 N. Central Park Ave., Apt. 2A, Hartsdale, NY 10530 | Residential sublease with SVCMC | 0.00 |

| | SVCMC - BEHAVIORAL HEALTH/RESIDENTIAL SERVICES | | | |
|---|---|---|---|---|
| | SCATTER SITE SUBLEASES WITH SVCMC | | | |
| NO. | SUBTENANT | APARTMENT ADDRESS AND NUMBER | DESCRIPTION OF LEASE | CURE AMOUNT |
| 99 | REDACTED | 30 Walton Ave., Apt. 1D, White Plains, NY 10603 | Residential sublease with SVCMC | 0.00 |
| 100 | REDACTED | 30 Walton Ave., Apt. 1D, White Plains, NY 10603 | Residential sublease with SVCMC | 0.00 |
| 101 | REDACTED | 33 Van Wart Ave., Apt. 2B,  White Plains, NY 10606 | Residential sublease with SVCMC | 0.00 |
| 102 | REDACTED | 342 E. 4th Street, Apt. B4, Mt. Vernon, NY 10553 | Residential sublease with SVCMC | 0.00 |
| 103 | REDACTED | 342 E. 4th Street, Apt. B5, Mt. Vernon, NY 10553 | Residential sublease with SVCMC | 0.00 |
| 104 | REDACTED | 354 Nepperhan Ave., Apt. 10D, Yonkers, NY  10701 | Residential sublease with SVCMC | 0.00 |
| 105 | REDACTED | 366 Warburton Ave., Apt. 1, Yonkers, NY  10701 | Residential sublease with SVCMC | 0.00 |
| 106 | REDACTED | 37 Arcadia Place, Apt. #3E, Staten Island, NY 10303 | Residential sublease with SVCMC | 0.00 |
| 107 | REDACTED | 37 Arcadia Place, Apt. 1B, Staten Island, NY 10303 | Residential sublease with SVCMC | 0.00 |
| 108 | REDACTED | 37 Arcadia Place, Apt. 1C, Staten Island, NY 10303 | Residential sublease with SVCMC | 0.00 |
| 109 | REDACTED | 37 Arcadia Place, Apt. 1C, Staten Island, NY 10303 | Residential sublease with SVCMC | 0.00 |
| 110 | REDACTED | 37 Oxford Place 1st Fl, Staten Island NY 10301 | Residential sublease with SVCMC | 0.00 |
| 111 | REDACTED | 37 Oxford Place 1st Fl, Staten Island NY 10301 | Residential sublease with SVCMC | 0.00 |
| 112 | REDACTED | 380 E. 173rd STreet, Apt. 3C, Bronx, NY 10457 | Residential sublease with SVCMC | 0.00 |
| 113 | REDACTED | 380 E. 173rd STreet, Apt. 3C, Bronx, NY 10457 | Residential sublease with SVCMC | 0.00 |
| 114 | REDACTED | 39-30  59th Street, Apt. D-3, Woodside NY 11377 | Residential sublease with SVCMC | 0.00 |
| 115 | REDACTED | 39-30  59th Street, Apt. E-9, Woodside NY 11377 | Residential sublease with SVCMC | 0.00 |
| 116 | REDACTED | 39-30 59th Street, Apt. E-5, Woodside, NY 11377 | Residential sublease with SVCMC | 0.00 |
| 117 | REDACTED | 4 Michelle Court,2nd Floor, Staten Island NY 10303 | Residential sublease with SVCMC | 0.00 |
| 118 | REDACTED | 4 Michelle Court,2nd Floor, Staten Island NY 10303 | Residential sublease with SVCMC | 0.00 |
| 119 | REDACTED | 409 Manor Road, 2nd Fl. Staten Island, NY 10314 | Residential sublease with SVCMC | 0.00 |
| 120 | REDACTED | 411 Warburton Ave., Apt. 1C, Yonkers, NY 10701 | Residential sublease with SVCMC | 0.00 |
| 121 | REDACTED | 411 Warburton Ave., Apt. 2C, Yonkers, NY 10701 | Residential sublease with SVCMC | 0.00 |
| 122 | REDACTED | 411 Warburton Ave., Apt. 4C, Yonkers, NY | Residential sublease with SVCMC | 0.00 |
| 123 | REDACTED | 411Warburton Ave., Apt. 3B, Yonkers, NY  10701 | Residential sublease with SVCMC | 0.00 |
| 124 | REDACTED | 411Warburton Ave., Apt. 3D, Yonkers, NY  10701 | Residential sublease with SVCMC | 0.00 |
| 125 | REDACTED | 440 East 182nd St. Apt. #15, Bronx,  NY 10457 | Residential sublease with SVCMC | 0.00 |
| 126 | REDACTED | 440 East 182nd St. Apt. #15, Bronx,  NY 10457 | Residential sublease with SVCMC | 0.00 |

| | SVCMC - BEHAVIORAL HEALTH/RESIDENTIAL SERVICES | | | |
|---|---|---|---|---|
| | SCATTER SITE SUBLEASES WITH SVCMC | | | |
| NO. | SUBTENANT | APARTMENT ADDRESS AND NUMBER | DESCRIPTION OF LEASE | CURE AMOUNT |
| 127 | REDACTED | 440 East 182nd St. Apt. #8, Bronx,  NY 10457 | Residential sublease with SVCMC | 0.00 |
| 128 | REDACTED | 440 East 182nd St. Apt.# 23, Bronx,  NY 10457 | Residential sublease with SVCMC | 0.00 |
| 129 | REDACTED | 440 East 182nd St. Apt.#12, Bronx,  NY 10457 | Residential sublease with SVCMC | 0.00 |
| 130 | REDACTED | 440 East 182nd St. Apt.#12, Bronx,  NY 10457 | Residential sublease with SVCMC | 0.00 |
| 131 | REDACTED | 440 East 182nd St. Apt.#6, Bronx,  NY 10457 | Residential sublease with SVCMC | 0.00 |
| 132 | REDACTED | 440 East 182nd Street, Apt. #17, Bronx,  NY 10457 | Residential sublease with SVCMC | 0.00 |
| 133 | REDACTED | 446 Travis Avenue, 2nd Floor Staten Island NY 10314 | Residential sublease with SVCMC | 0.00 |
| 134 | REDACTED | 446 Travis Avenue, 2nd Floor Staten Island NY 10314 | Residential sublease with SVCMC | 0.00 |
| 137 | REDACTED | 4470 Park Avenue, Apt. 1B, Bronx, NY | Residential sublease with SVCMC | 0.00 |
| 138 | REDACTED | 45 Mitchell Place, Apt. C7, White Plains, NY 10601 | Residential sublease with SVCMC | 0.00 |
| 139 | REDACTED | 463 Midland Ave., Staten Island, NY 10305 | Residential sublease with SVCMC | 0.00 |
| 140 | REDACTED | 463 Midland Ave., Staten Island, NY 10305 | Residential sublease with SVCMC | 0.00 |
| 141 | REDACTED | 4B Michelle Court, Staten Island NY 10303 | Residential sublease with SVCMC | 0.00 |
| 142 | REDACTED | 4B Michelle Court, Staten Island NY 10303 | Residential sublease with SVCMC | 0.00 |
| 143 | REDACTED | 5 Greenridge Ave., White Plains, NY 10603 | Residential sublease with SVCMC | 0.00 |
| 148 | REDACTED | 59 Oxford Place, 2nd Floor, Staten Island NY 10301 | Residential sublease with SVCMC | 0.00 |
| 149 | REDACTED | 59 Oxford Place, 2nd Floor, Staten Island NY 10301 | Residential sublease with SVCMC | 0.00 |
| 150 | REDACTED | 59 Oxford Place, Staten Island NY 10301 | Residential sublease with SVCMC | 0.00 |
| 151 | REDACTED | 59 Oxford Place, Staten Island NY 10301 | Residential sublease with SVCMC | 0.00 |
| 152 | REDACTED | 636 Castleton Avenue 1st Fl, Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 153 | REDACTED | 636 Castleton Avenue 1st Fl, Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 158 | REDACTED | 654 Port Richmond Ave., Apt. 3-B, Staten Island, NY | Residential sublease with SVCMC | 0.00 |
| 159 | REDACTED | 654 Port Richmond Ave., Apt. 3-B, Staten Island, NY | Residential sublease with SVCMC | 0.00 |
| 160 | REDACTED | 660 Crescent Avenue, Apt. #22, Bronx NY | Residential sublease with SVCMC | 0.00 |
| 163 | REDACTED | 6B Michelle Court, 1st Fl Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 164 | REDACTED | 6B Michelle Court, 1st Fl Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 168 | REDACTED | 807 Delafield Avenue 1st Fl, Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 169 | REDACTED | 807 Delafield Avenue 1st Fl, Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |

| | SVCMC - BEHAVIORAL HEALTH/RESIDENTIAL SERVICES | | | |
|---|---|---|---|---|
| | SCATTER SITE SUBLEASES WITH SVCMC | | | |
| NO. | SUBTENANT | APARTMENT ADDRESS AND NUMBER | DESCRIPTION OF LEASE | CURE AMOUNT |
| 170 | REDACTED | 809 Delafield Avenue 1st Fl, Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 171 | REDACTED | 809 Delafield Avenue 1st Fl, Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 172 | REDACTED | 809 Delafield Avenue 2nd Fl, Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 173 | REDACTED | 809 Delafield Avenue 2nd Fl, Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 174 | REDACTED | 811 Delafield Ave., 2nd Fl.Staten Island, Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 175 | REDACTED | 811 Delafield Ave., 2nd Fl.Staten Island, Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 178 | REDACTED | 825 Post Avenue, 1st Floor, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 181 | REDACTED | 96 Davis Avenue, 1st Floor, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 182 | REDACTED | 96 Davis Avenue, 1st Floor, Staten Island, NY 10310 | Residential sublease with SVCMC | 0.00 |
| 183 | REDACTED | 96 Davis Avenue, 2nd floor Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |
| 184 | REDACTED | 96 Davis Avenue, 2nd floor Staten Island NY 10310 | Residential sublease with SVCMC | 0.00 |

| | | | |
|---|---|---|---|
| | **SVCMC - RESIDENTIAL SERVICES** | | |
| | **SVCMC TENANT LEASES IN SVCMC OWNED BUILDINGS**<br>**LANDLORD ADDRESS IS SVCMC c/o 75 Vanderbilt Avenue, 5th Floor, Staten Island, New York 10304** | | |
| **No.** | **NAME OF TENANTS** | **APARTMENT ADDRESS** | **CURE AMOUNT** |
| 1 | REDACTED | 49 Clinton Ave, S.I., N.Y. 10304 Apt. 1A | $0.00 |
| 2 | REDACTED | 49 Clinton Ave, S.I., N.Y. 10304 Apt. 1A | $0.00 |
| 3 | REDACTED | 49 Clinton Ave., S.I., NY 10304 Apt. 1B | $0.00 |
| 4 | REDACTED | 49 Clinton Ave., S.I., NY 10304 Apt. 1B | $0.00 |
| 5 | REDACTED | 49 Clinton Ave., S.I., NY 10304 Apt. 2A | $0.00 |
| 6 | REDACTED | 49 Clinton Ave., S.I., NY 10304 Apt. 2A | $0.00 |
| 7 | REDACTED | 49 Clinton Ave., S.I., NY 10304 Apt. 2B | $0.00 |
| 8 | REDACTED | 49 Clinton Ave., S.I., NY 10304 Apt. 2B | $0.00 |
| 9 | REDACTED | 49 Clinton Ave., S.I., NY 10304 Apt. 3A | $0.00 |
| 10 | REDACTED | 49 Clinton Ave., S.I., NY 10304 Apt. 3A | $0.00 |
| 11 | REDACTED | 49 Clinton Ave., S.I., NY 10304 Apt. 3B | $0.00 |
| 12 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 2A | $0.00 |
| 13 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 2B | $0.00 |
| 14 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 2C | $0.00 |
| 15 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 2D | $0.00 |
| 16 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 3A | $0.00 |
| 17 | REDACTED | 700 Bay Street, Staten Island 10304Apt. 3B | $0.00 |
| 18 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 3C | $0.00 |
| 19 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 3D | $0.00 |
| 20 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 4A | $0.00 |
| 21 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 4B | $0.00 |
| 22 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 4C | $0.00 |
| 23 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 4D | $0.00 |
| 24 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 6A | $0.00 |

| 25 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 6A | $0.00 |
|---|---|---|---|
| 26 | REDACTED | 700 Bay Street, Staten Island 10304  Apt. 6B | $0.00 |
| 27 | REDACTED | 700 Bay Street, Staten Island 10304  Apt. 6B | $0.00 |
| 28 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 6C | $0.00 |
| 29 | REDACTED | 700 Bay Street, Staten Island 10304 Apt. 6C | $0.00 |
| 30 | REDACTED | 700 Bay Street, Staten Island 10304  Apt. 6D | $0.00 |
| 31 | REDACTED | 700 Bay Street, Staten Island 10304  Apt. 6D | $0.00 |