**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
In re:                                               :       Chapter 11
                                                     :
SAINT VINCENTS CATHOLIC MEDICAL                      :       Case No. 10-11963 (CGM)
CENTERS OF NEW YORK, <u>et al.</u>, [1]              :
                                                     :       Jointly Administered
                                    Debtors.         :
-------------------------------------------------------------------x       **Ref. Docket No. 4358**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK       )
                        ) ss.:
COUNTY OF NEW YORK      )

FORREST KUFFER, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the "Notice of Presentment of Liquidating Trustee's Motion for Order (I) Authorizing the Liquidating Trustee to Discontinue Making Distributions or Maintaining Reserves on Account of Claims for which the Holders of Such Claims have Failed to (A) Provide Required Tax Information, (B) Maintain a Current Address with the Liquidating Trustee, or (C) Negotiate Distribution Checks as Required by the Plan and (II) Granting Related Relief," dated November 17, 2017, to which was attached the "Liquidating Trustee's Motion for Order (I) Authorizing the Liquidating Trustee to Discontinue Making Distributions or Maintaining Reserves on Account of Claims for which the Holders of Such Claims have Failed to (A) Provide Required Tax Information, (B) Maintain a Current Address with the Liquidating Trustee, or (C) Negotiate Distribution Checks as Required by the Plan and (II) Granting Related Relief," dated November 17, 2017 [Docket No. 4358], by causing true and correct copies to be:

---

[1] In addition to Saint Vincents Catholic Medical Centers of New York ("**SVCMC**"), the Debtors in these cases were as follows: (i) 555 6th Avenue Apartment Operating Corporation; (ii) Bishop Francis J. Mugavero Center for Geriatric Care, Inc.; (iii) Chait Housing Development Corporation; (iv) Fort Place Housing Corporation; (v) Pax Christi Hospice, Inc.; (vi) Sisters of Charity Health Care System Nursing Home, Inc. d/b/a St. Elizabeth Ann's Health Care & Rehabilitation Center; (vii) St. Jerome's Health Services Corporation d/b/a Holy Family Home; and (viii) SVCMC Professional Registry, Inc. (the "**Debtors**"). There are certain affiliates of SVCMC who were not Debtors.

    i.      enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, on November 17, 2017,

    ii.     delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>, November 17, 2017, and

    iii.    enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, November 20, 2017.

3.   All items served by mail or overnight courier included the following legend affixed on the envelope: "LEGAL DOCUMENTS ENCLOSED: PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Forrest Kuffer*
Forrest Kuffer

Sworn to before me this
20th day of November, 2017
*/s/ Sidney J. Garabato*
Sidney J. Garabato
Notary Public, State of New York
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 2018

**EXHIBIT A**

| Claim Name | Address Information |
|------------|--------------------|
| AKIN GUMP STRAUSS HAUER & FELD LLP | ONE BRYANT PARK ATTN: DAVID H. BOTTER (COUNSEL FOR THE LIQUIDATING TRUSTEE) NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ROBERT S. STRAUSS BUILDING 1333 NEW HAMPSHIRE AVENUE, N.W. ATTN: ASHLEIGH BLAYLOCK, ESQ. (COUNSEL FOR THE LIQUIDATING TRUSTEE) WASHINGTON DC 20036-1564 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 1700 PACIFIC AVENUE, SUITE 4100 ATTN: SARAH LINK SCHULTZ, ESQ. (COUNSEL FOR THE LIQUIDATING TRUSTEE) DALLAS TX 75201-4675 |
| ASSISTANT UNITED STATES ATTORNEY | SOUTHERN DISTRICT OF NEW YORK ONE ST. ANDREW'S PLAZA CLAIMS UNIT - ROOM 417 NEW YORK NY 10007 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: ENID STUART, ASSISTANT ATTORNEY (ON BEHALF OF THE DEPARTMENT OF HEALTH) 120 BROADWAY - 24TH FLOOR NEW YORK NY 10271 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: LOUIS J. TESTA, ESQ., ASSISTANT ATTY GEN (COUNSEL TO NEW YORK STATE COMPTROLLER) THE CAPITOL, LITIGATION BUREAU, BANKRUPCY UNIT ALBANY NY 12224-0341 |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES BRANCH ATTN: DISTRICT DIRECTOR 290 BROADWAY NEW YORK NY 10007 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5-Q30.133 PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19114-0326 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | 1177 AVENUE OF THE AMERICAS ATTN: KENNETH H ECKSTEIN, ESQ, ADAM C ROGOFF, ESQ P. BRADLEY O'NEILL, ESQ., GREGORY G. PLOTKO, ESQ. NEW YORK NY 10036 |
| NEW YORK STATE DEPARTMENT OF HEALTH | OFFICE OF THE COMMISSIONER CORNING TOWER EMPIRE STATE PLAZA ROOM 2450, ATTN: HAROLD ROSENTHAL ALBANY NY 12237 |
| NEW YORK STATE DEPARTMENT OF HEALTH | ATTN: TOM JUNG EMPIRE STATE PLAZA ALBANY NY 12237 |
| OFFICE OF THE UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW ATTN: ERIC H. HOLDER, JR, ATTORNEY GENERAL WASHINGTON DC 20530-0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF NEW YORK ATTN: S. GOLDEN & S NAKANO, ESQS. 201 VARICK ST, ROOM 1006 NEW YORK NY 10014 |

**Total Creditor count  14**

# EXHIBIT B

**SAINT VINCENTS CATHOLIC MEDICAL CENTERS OF NEW YORK**
**Electronic Mail – Master Service List**

achouprouta@kramerlevin.com
arogoff@kramerlevin.com
askdoj@usdoj.gov
ayerramalli@kramerlevin.com
boneill@kramerlevin.com
dblabey@kramerlevin.com
dbotter@akingump.com
dohweb@health.state.ny.us
enid.stuart@oag.state.ny.us
jshifer@kramerlevin.com
keckstein@kramerlevin.com
louis.testa@ag.ny.gov
rhayes@cwsny.com
rkarambelas@svcmcny.org
rseltzer@cwsny.com
schaudhuri@svcmcny.org
sschultz@akingump.com

# EXHIBIT C

| Claim Name | Address Information |
|---|---|
| 1-800 WE ANSWER | 545 8TH AVENUE SUITE 401 NEW YORK NY 10018 |
| 1329 COLLEGE AVENUE HDFC | 660 EAST 183RD STREET BRONX NY 10458 |
| 2/90 SIGN SYSTEMS | P.O. BOX 888289 GRAND RAPIDS MI 49588-8289 |
| 2216 ADAMS PL. HDFC | 660 EAST 183RD STREET BRONX NY 10458 |
| 2425 LORILLARD PL. REALTY | 660 EAST 183RD STREET BRONX NY 10458 |
| 2428 BEAUMONT AVENUE HDFC | 660 EAST 183RD STREET BRONX NY 10458 |
| 660 CRESCENT AVE. HDFC | 660 EAST 183RD STREET BRONX NY 10458 |
| 800 CASTLETON AVENUE LLC | WEST END MANAGEMENT CO 2025 RICHMOND AVENUE SUITE 105 STATEN ISLAND NY 10314 |
| A & L SCIENTIFIC | ATTN: ANTHONY VICARI 632 EAST NEW YORK AVE BROOKLYN NY 11203 |
| A & L SCIENTIFIC CORP | ATTN: ANTHONY VICARI 632 EAST NEW YORK AVE BROOKLYN NY 11203 |
| A&L SCIENTIFIC CORP | 632 EAST NEW YORK AVE BROOKLYN NY 11203 |
| A&L SCIENTIFIC CORP | ATTN: VICTOR ANTHONY VICARI 632 EAST NEW YORK AVE BROOKLYN NY 11203 |
| AADCO MEDICAL INC | PO BOX 410 RANDOLPH VT 05060 |
| ABCO REFRIGERATION SUPPLY CO STATEN IS. | ATTN: ALEC SAUCHIK, ESQ. TARTER KRINSKY & DROGIN, LLP 1350 BROADWAY, 11TH FLOOR NEW YORK NY 10018 |
| ABIGAL PRESS, INC | 320 BUFFALO AVENUE P.O. BOX 9062 FREEPORT NY 11520 |
| ACCESS CLOSURE INC. | 645 CLYDE AVENUE MOUNTAIN VIEW CA 94043 |
| ACCLAIM INVESTIGATION | 200 BLOOMINGDALE RD WHITE PLAINS NY 10605 |
| ACCLARENT INC | DEPT CH17955 PALANTINE IL 60055 7955 |
| ACCU-GLO ELECTRIC OF NEW YORK | 7715 DITMARS BLVD EAST ELMHURST NY 11370-1293 |
| ACME INTERIOR SIGNS | 33 TAYLOR REED PL PO BOX 2345 STAMFORD CT 06906 |
| ACOTECH SERVICES INC | 25-52 38TH ST LONG ISLAND NY 11103 |
| ACRMD PRODUCTS PLUS | 350 FIFTH AVE - SUITE 301 NEW YORK NY 10118 |
| ACS RECOVERY SERVICES | P.O. BOX 4003 SCHAUMBURG IL 60168-4003 |
| ACUPUNCTURE MOBILE SERVICES | 100 JANE STREET 5L NEW YORK NY 10014 |
| ADDISON,TANYA R | 420 EAST 111ST STREET APT. 908 NEW YORK NY 10029 |
| ADDO,REBBECA | 1860 MORRIS AVENUE APT#3A BRONX NY 10453 |
| ADRIEN,MAGALIE | 250 EAST 29TH ST. APT. 3A BROOKLYN NY 11226 |
| ADT SECURITY SERVICES INC. | 14200 E EXPOSITION AVENUE AURORA CO 80012 |
| ADVANCED MEDITECH INTERNATIONAL | ATTN: LING PANG PO BOX 630414 LITTLE NECK NY 11363 |
| ADVISORY BOARD COMPANY, THE | ATTN: PETE MACLEOD 2445 M STREET NW WASHINGTON DC 20037 |
| AETNA INC | PO BOX 7777 W8370 PHILADELPHIA PA 19175 8370 |
| AFFINITY HEALTH PLAN INC | ONE EXECUTIVE BLVD 2ND FL YONKERS NY 10701 |
| AHC, INC | ATTN JOSEPH S. PARTAIN 10002 BATTLEVIEW PARKWAY MANASSAS VA 20109 |
| AIDS SERVICE CENTER | C/O PETER S. PARTEE HUNTON & WILLIAMS LLP 200 PARK AVENUE NEW YORK NY 10166 |
| AIDS SERVICE CENTER NYC | ATTN: KIM ATKINS DEPUTY EXECUTIVE DIRECTOR/CFO 41 EAST 11TH STREET, 5TH FLOOR NEW YORK NY 10003 |
| AIDS SERVICE CENTER NYC | C/O HUNTON & WILLIAMS LLP ATTN: ROBERT RICH, ESQ. 200 PARK AVENUE, 53RD FL NEW YORK NY 10166 |
| AIDS SERVICES CENTER OF LOWER MANHATTAN | INC. DBA AIDS SERVICE CENTER NYC 41 EAST 11TH STREET, 5TH FLOOR NEW YORK NY 10003 |
| AIRCAST INC | PO BOX 12217N NEWARK NJ 07101 |
| ALCON LABORATORIES, INC. | OLETA ANSLEY 6201 SOUTH FREEWAY FT. WORTH TX 76134 |
| ALDRIN EXTERMINATING SERVICES | 84-23 108 AVENUE OZONE PARK NY 11417 |
| ALERT FIRE CONTROL | ATTN: SANDY 401 NEW ROCHELLE RD BRONXVILLE NY 10708-4415 |
| ALI,  RASHEED O | 156-09 77TH STREET HOWARD BEACH NY 11414-2522 |
| ALLEN HEALTHCARE SERVICES | 20 HILLSIDE AVENUE JAMAICA NY 11432 |
| ALLEN MEDICAL SYSTEMS | 1 POST OFFICE SQUARE ACTION MA 01720 |
| ALLEN,RAY | 555 PUTNAM AVENUE BROOKLYN NY 11221 |
| ALLSTATE INDEMNITY COMPANY | ALLSTATE INS PO BOX 3073 SOUTHEASTERN PA 19398-3073 |

| Claim Name | Address Information |
|---|---|
| ALPHA MEDICAL EQUIMENT OF NY | 10 PINE CT # 12 NEW ROCHELLE NY 10801-6908 |
| ALPHA SOURCE INC | ATTN: JANICE BETCHKAL 12104 W CARMEN AVE MILWAUKEE WI 53225 |
| ALTERNATE MEDICAL SUPPLY INC | 180 ORVILLE DRIVE BOHEMIA NY 11779 |
| ALVEOLUS INC. | PO BOX 277676 ATLANTA GA 30384 |
| AMBROISE,MARIE N | 150 LEFFERTS AVENUE APT. 4J BROOKLYN NY 11225 |
| AMERICAN ARBITRATION ASSOC | 1633 BROADWAY 10TH FLOOR NEW YORK NY 10019 |
| AMERICAN DIAGNOSTICA INC | 500 WEST AVE PO BOX 110215 STAMFORD CT 06911-0215 |
| AMERICAN HEALTH CARE SUPPLY | C/O AMERICAN HOTEL REGISTER CO. 16458 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AMERICAN MEDICAL ALERT | ATTN: RICH RALLO, CFO 36-36 33RD STREET, SUITE B100 LONG ISLAND CITY NY 11106 |
| AMERICAN MEDICAL ALERT CORP | ATTN: RICH RALLO, CFO 36-36 33RD STREET, SUITE B100 LONG ISLAND CITY NY 11106 |
| AMERICAN MEDICAL LOGISTICS | 293 EISENHOWER PKWY STE 100 LIVINGSTON NJ 07039-1711 |
| AMERICAN MEDICAL SYSTEMS | DRAWER CS 198422 ATLANTA GA 30384 |
| AMERICAN MINUTEMEN SEWER & DRAINAGE | P.O. BOX 2005 NEW CITY NY 10956 |
| AMERICAN STORAGE & TRANSPORT, INC. | 135 SPANGOLI RD MELVILLE NY 117473521 |
| AMERICAN TELEPHONE & UTILITY CONSULTANTS | 170 HAMILTON AVE STE 216 WHITE PLAINS NY 10601 |
| AMES,SONIA | 3164 BAINBRIDGE AVE APT. # 4B BRONX NY 10467 |
| AMOAH,JUSTICE | 964 MORRIS AVR APT 4H BRONX NY 10456 |
| AMPLATZER MEDICAL SALES CORP | 682 MENDELSSOHN AVE GOLDEN VALLEY MN 55427 |
| ANIXTER INC | PO BOX 666 FILE 98908 NEWARK NJ 07101 |
| ANNAN,HENRY | 2710 VALENTINE AVE. APT. #2 BRONX, NY 10458 |
| ANTHONY,MONIQUE | 796 EAST 35TH STREET BROOKLYN NY 11210 |
| ANTIGUA,HEIDYS | 95-117 RAVINE AVE APT 6A-VC YONKERS NY 10701-8400 |
| AON CONSULTING | KIMBERLY JONES 1100 REYNOLDS BLVD WINSTON SALEM NC 27105 |
| AON CONSULTING | P.O. BOX 905188 CHARLOTTE NC 28290-5188 |
| AOTA PRODUCTS | PO BOX 0151 ANNAPOLIS JUNCTION MD 20701-0151 |
| APEX LABORATORY INC | 110 CENTRAL AVE FARMINGDALE NY 11735-6906 |
| APP PHARMACEUTICALS LLC | 1107 MOMENTUM PLACE CHICAGO IL 60689 |
| APPLE MEDICAL CORP | PO BOX 961392 BOSTON MA 02196-1392 |
| APPROVED OIL OF BROOKLYN INC | 6741 5TH AVENUE BROOKLYN NY 11220 |
| ARC CONSULTANTS INC | 237 W 35TH ST FL 12A NEW YORK NY 100011905 |
| ARGUELLES, JOSEPH S | 3333 BROADWAY APT D24J NEW YORK NY 10031-8710 |
| ARGUELLES,JOSEPH S | 138 ST. MARK'S PLACE UNIT 3C BROOKLYN NY 11217 |
| ARMAND,JEANNETTE | P.O. BOX 260173 BROOKLYN NY 11226 |
| ARMATEC | 229 NORTH CASS AVENUE WESTMONT IL 60559 |
| ARTHROCARE CORPORATION | DEPT CH 10785 PALATINE IL 60055-0785 |
| ARTHROCARE NEW YORK | NW 5200 P.O. BOX 1450 MINNEAPOLIS MN 55485-1450 |
| ARTROMICK INTERNATIONAL, INC. | ATTN JEFF AVERY 4800 HILTON CORPORATE DRIVE COLUMBUS OH 43232 |
| ASCOM HASLER/GE CAP PROG | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52405 |
| ASHBURNS INC | 90 JOHN STREET NEW YORK NY 10038 |
| ASLAN CAPITAL MASTER FUND, LP | TRANSFEROR: FIRST QUALITY MAINTENANCE LP ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK NY 10152 |
| ASLAN CAPITAL MASTER FUND, LP | TRANSFEROR: INDEPENDENT TEMPERATURE CONT ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK NY 10152 |
| ASLAN CAPITAL MASTER FUND, LP | TRANSFEROR: NEW YORK ELEVATOR & ELECTRIC ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK NY 10152 |
| ASLAN CAPITAL MASTER FUND, LP | TRANSFEROR: NIHON KOHDEN AMERICA INC ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK NY 10152 |
| ASLAN CAPITAL MASTER FUND, LP | TRANSFEROR: PENTAX PRECISION INSTR ATTN: BRUCE GREGORY 375 PARK AVENUE, SUITE 1903 NEW YORK NY 10152 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC EXPRESS CO | 7 NORTH STREET ISLAND NY 10302 |
| ATS MEDICAL INC. | 3905 ANNAPOLIS LANE SUITE 105 MINNEAPOLIS MN 55447 |
| B BRAUN MEDICAL INC | PO BOX 95830 CHICAGO IL 60694 |
| B E & K TERRANEXT | ATTN: NORMAN HINSEY 155 SO MADISON STE 311 DENVER CO 80209 |
| BADER,IRIS | 1288 DIANE DRIVE SEAFORD NY 11783 |
| BAILEY, LLOYD E. | 488 ST. NICHOLAS AV #5F NEW YORK NY 10030 |
| BALLOUT,NAIM | 6914 6TH AVENUE APT. 2B BROOKLYN NY 11209 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | AS SUCC BY MERGER TO FLEET CAPITAL CORP. C/O BAL GLOBAL FIN., ATTN: F STERDJEVICH 231 S. LASALLE STREET, 16TH FLOOR CHICAGO IL 60697 |
| BAPTISTE,ALLISON | 2719 BEVERLY RD BKLYN NY 11226 |
| BARCLAY WATER MANAGEMENT INC | 150 COOLIDGE AVENUE WATERTOWN MA 02472-2815 |
| BARTKUS, DOROTHY | 798 WILLOW GROVE ST HACKETTSTOWN NJ 07840 |
| BASH,AMANDA J | 663 PRESIDENT STREET APT. B3 BROOKLYN NY 11215 |
| BATTEN,RICHARD L. | 120 BAINBRIDGE STREET APT 2 BROOKLYN NY 11233 |
| BAUZILE,MARIE | 1024 E 57TH STREET BROOKLYN NY 11234 |
| BAYER CORPORATION | 437 MADISON AVE FL 29 NEW YORK NY 10022-7035 |
| BAZIOTIS, GEORGIA | 224 EIGHTH AVENUE APT #7 NEW YORK NY 10011 |
| BD DEVELOPMENT, LLC | MARK G. LEDWIN, ESQ. WILSON ELSER MOSKOWITZ EDELMAN & DICKER 3 GANNETT DRIVE WHITE PLAINS NY 10604 |
| BECKFORD,MARGARETTE | 1198 SAINT JOHNS PL BROOKLYN NY 11213-2729 |
| BECTON,JULIET D | 3940 CARPENTER AVENUE APT 5H BRONX NY 10466-3722 |
| BEGUM, NOORJAHAN | 628 MEADOWS LANE SOCIAL CIRCLE GA 30025 |
| BELLE,JOHN H. | 233 LINCOLN ROAD BROOKLYN NY 11225 |
| BELO-OSAGIE,ERORO | 349 VIRGINIA AVENUE ELMONT NY 11003 |
| BENCO DENTAL SUPPLY CO | PO BOX 1108 11 BEAR CREEK BLVD WILKES BARRE PA 18773 1108 |
| BENDINER & SCHLESINGER INC | ANALYTICAL & BACTERIOLOGICAL LABORATORY 140 58TH STREET BROOKLYN NY 11220 |
| BENDINER & SCHLESINGER, INC. | 140 58TH STREET - SUITE 8D BROOKLYN NY 11220 |
| BERNARD HODES GROUP INC. | BEN CAMACHO 220 E. 42ND ST. NEW YORK NY 10017 |
| BERNARD HODES GROUP INC. | C/O MR. BEN CAMACHO 220 EAST 42ND STREET NEW YORK NY 10017 |
| BERNARD HODES GROUP INC. | MILES BAUM, ESQ. DAVIS & GILBERT LLP 1740 BROADWAY NEW YORK NY 10019 |
| BEUTLICH PHARMACEUTICAL | 1541 SHIELDS DR WAUKEGAN IL 60085 |
| BIG APPLE OCCUPATIONAL SAFETY | 505 EIGHTH AVE STE 2305 NEW YORK NY 10018 |
| BILIARY & PANCREATIC SURGERY | PO BOX 207 DOBBS FERRY NY 10522-0207 |
| BINGHAM MCCUTCHEN LLP | ANNA M. BOELITZ, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| BIO LOGIC | ONE BIO LOGIC PLAZA MUNDELEIN IL 60060-3700 |
| BIO RAD LABS, INC. | PO BOX 70378 CHICAGO IL 60673 |
| BIOGRAFTS INC | 509 S 22ND AVE STE 5 BOZEMAN MT 59718-6830 |
| BIRKIC,MARIJA | 514 WOODWARD AVENUE RIDGEWOOD NY 11385 |
| BLACKHAWK BIOSYSTEMS INC | 12945 ALCOSTA BLVD. SAN RAMON CA 94583 |
| BLAKELY-EWART,VERONICA | 790 ELDERT LANE APT. 8R BROOKLYN NY 11208 |
| BLECKER,MICHAEL L. | 79 HEARST STREET APT. #2 YONKERS NY 10703 |
| BLOOD DIAGNOSTICS | PO BOX 65938 CHARLOTTE NC 29063 |
| BOB BARKER CO | P.O. BOX 934785 ATLANTA GA 31193-4785 |
| BOHMART, ANDREW, M.D. | 383 GRAND ST APT M1005 NEW YORK NY 10002-3967 |
| BOHMART, ANDREW, M.D. | 201 EAST 21ST STREET APT. 6G NEW YORK NY 10010 |
| BOLTON-ST. JOHNS INC. | 146 STATE STREET LOWER LEVEL ALBANY NY 12207 |
| BOND, SCHOENECK & KING, PLLC | ATTN: KAREN V. DEFIO, ESQ. ONE LINCOLN CENTER SYRACUSE NY 13202 |
| BONESUPPORT INC. | 2485 MANLEY ROAD BOZEMAN MT 59715 |
| BONGARD, ROBERT | 295 CLINTON AVENUE APT F10 BROOKLYN NY 11207 |

| Claim Name | Address Information |
| --- | --- |
| BOSTON SCIENTIFIC CORP | ATTN: JOYCE ALBERT MS A2 ONE BOSTON SCIENTIFIC PLACE NATICK MA 01760 |
| BOSTON SCIENTIFIC CORP – NEUROMODULATION | DIVISION; ATTN: JOYCE ALBERT – MS-A2 ONE BOSTON SCIENTIFIC PLACE NATICK MA 01760 |
| BOSTON SCIENTIFIC SCIMED | PO BOX 8500-6205 PHILADELPHIA PA 19178-6205 |
| BRACCO DIAGNOSTICS INC | P.O. BOX 101747 ATLANTA GA 30392 |
| BRATHWAITE,WENDY | 310 LEWIS AVENUE BROOKLYN NY 11221 |
| BRISCOE PROTECTIVE SYSTEMS INC | 956 WEST JERICHO TURNPIKE SMITHTOWN NY 11787-3207 |
| BROWN,CYNTHIA | 1791 UNION STREET BROOKLYN NY 11213 |
| BROWN,DAN M. | 242 E 80TH ST APT 3A NEW YORK NY 10075-0563 |
| BROWN,TARSHA V | 149 W TREMONT AVE BRONX NY 10453-5412 |
| BSC SUPPLY | 411 WAVERLY OAKS ROAD SUITE # 208 WALTHAM MA 02452 |
| BULBTRONICS | 45 BANFI PLAZA FARMINGDALE NY 11735 |
| BULK TV | PO BOX 99129 RALEIGH NC 27624-9129 |
| BUZWIN DONUT CORP | 203 W 14TH ST NEW YORK NY 10011 |
| BYRNE MEDICAL INC | 550 CLUB DRIVE SUITE 445 MONTGOMERY TX 77316 |
| CALIGOR HOSPITAL SUPPLY | PO BOX 223133 PITTSBURGH PA 15251 2133 |
| CARDIO VASCULAR SALES | THOMAS SMITH 27111 ALISO CREEK ROAD SUITE 130 ALISO VIEJO CA 92656 |
| CAREFUSION CORP. AND ITS RELATED | SUBSIDIARIES AND AFFILIATES ATTN: GREG JANSEN 475 METRO PLACE NORTH SUITE 100 DUBLIN OH 43017 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL | TRANSFEROR: DIVERSITY SERVICES INC AS AS ATTN: MARK SORENSON 12700 WHITEWATER DRIVE, MS 144 MINNETONKA MN 55343 |
| CARGILL FINANCIAL SERVICES INTL | ATTN: MARK SORENSON 12700 WHITEWATER DR, MS 144 MINNETONKA MN 55343 |
| CARLIN,ANNMARIE | 46 LEIGH AVE STATEN ISLAND NY 10314 |
| CARMINE DESANTIS CHARITABLE FOUNDATION | C/O ROYAL PRESS 1973 FOREST AVE STATEN ISLAND NY 10303 |
| CARRIER RENTAL SYSTEMS | 135 SOUTH LASALLE DEPT 4594 CHICAGO IL 60674-4594 |
| CARTER BROTHERS, LLC | 100 HARTSFIELD CENTER PKWY STE 100 ATLANTA GA 30354-1390 |
| CCC MANAGEMENT COMPANY, INC. | JONATHAN BERGER, ESQ. 8201 BEVERLY BOULEVARD LOS ANGELES CA 90048 |
| CE K WONG | 2527 GREENMOUNT AVENUE BALTIMORE MD 21218 |
| CE K WONG | 2527 GREENMOUNT AVE BALTIMORE MD 21218-4721 |
| CENTRAL MOVING & STORAGE CO, INC | 605 W 27TH ST NEW YORK NY 10001 |
| CERIDIAN CORP | CERIDIAN EMPLOYER SVCS BANKRUPTCY PROCESSING 9150 SOUTH HILLS BLVD, #100 BROADVIEW HEIGHTS OH 44147 |
| CHAN,HENRY | 761 41ST STREET APT. 1L BROOKLYN NY 11232 |
| CHAPIN SPECIALTY HEALTHCARE | 13723 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 0137 |
| CHAPMAN,SHANTA | 230 WEST 141ST STREET APT 2C NEW YORK NY 10030-5002 |
| CHASE,DANIELLE | 1173 COLGATE AVENUE BRONX NY 10472 |
| CHECKPOINT SYSTEMS | PO BOX 188 THOROFARE NJ 08086 |
| CHIKE,JOSEPHINE | 227-63 114TH ROAD CAMBRIA HEIGHTS NY 11411 |
| CHILDRENS PHYSICIANS OF | PHYSICIANS OF WESTCHESTER NEW YORK MEDICAL COLLEGE MUNGER PAVILION – ROOM 125 VALHALLA NY 10595 |
| CHILDSWORK CHILDSPLAY | PO BOX 9120 PLAINVIEW NY 11803 |
| CHRISTIE-PAULINE,PAULINE V | 1754 MOUNTAIN AVENUE SCOTCH PLAINS NJ 07076 |
| CHROMATE INDUSTRIAL CORP | 100 DAVINCI DR BOHEMIA NY 11716 |
| CIRIACO,MARY GRACE F | 39 ROME STREET APT. 3B BEDFORD HILLS NY 10507 |
| CITICORP VENDOR FINANCE INC | 1800 OVERCENTER DRIVE MOBERLY MO 65270 |
| CLAVEL, FELIPE A. | C/O DOUGLAS & LONDON, P.C. 111 JOHN STREET, STE. 1400 NEW YORK NY 10038 |
| CLEVELAND,LOVEL | 1031 VAN BUREN STREE BALDWIN HARBOR NY 11510 |
| CLINICAL IQ, LLC | 184 COLUMBIA TPK #282 FLORHAM PARK NJ 07932 |
| CME INC | DEPT 2720 LOS ANGELES CA 90084 2720 |
| CME INFO COM INC | 100 CORPORATE PARKWAY SUITE 600 BIRMINGHAM AL 35242 |

| Claim Name | Address Information |
|---|---|
| COAPT SYSTEMS INC. | 1820 EMBARCADARO RD PALO ALTO CA 94303 |
| CODONICS INC | FEIN:34-1367048 PO BOX 71-4121 COLUMBUS OH 43271-4121 |
| COLE, LISA A | 7912 RIVER RD # PH14 NORTH BERGEN NJ 07047-6271 |
| COLE,LISA A | 841 CARROLL STREET APT. #3 BROOKLYN NY 11215 |
| COLORTONE AUDIO VISUAL | MARVIN LEDERMAN, PRESIDENT 76 SOUTH CENTRAL AVENUE (ROUTE 9A) PO BOX 128 ELMSFORD NY 10523-0128 |
| COMMAND INFORMATION SERVICES | 1510 CENTRAL AVE STE 220 ALBANY NY 12205-5079 |
| COMMERCE COMMERCIAL LEASING | 2059 SPRINGDALE ROAD CHERRY HILL NJ 08003 |
| COMMUNITY BLOOD CENTERS | OF SOUTH FLORIDA INC 1700 NORTH STATE ROAD 7 LAUDERHILL FL 33313-5097 |
| COMMUNITY BLOOD CENTERS OF S FLORIDA INC | 1700 N STATE RD 7 LAUDERHILL FL 33313 |
| COMPERE,SERGE | 670 BAUER COURT ELMONT NY 11003 |
| COMPUTER DESIGN INTEGRATION | 696 ROUTE 46 WEST TETERBORO NJ 07608 |
| COMPUTER SCIENCES CORP | PO BOX 22040 ALBANY NY 12201 2040 |
| CONCENTRIC MEDICAL INC | 301 E. EVELYN AVENUE MOUNTAIN VIEW CA 94041 |
| CONCENTRIC MEDICAL, INC | ATTN: KATHY MASSA 1380 SHOREBIRD WAY MOUNTAIN VIEW CA 94043 |
| COOK UROLOGICAL | P O BOX 668025 INDIANAPOLIS IN 46266 |
| CORBETT,KATHLEEN | 8 AZALEA DRIVE NANUET NY 10954 |
| CORPORAN,NELLY A. | 850 COLUMBUS AVENUE APT # 6B NEW YORK NY 10025 |
| CORPORATE REPRODUCTION CTR INC | 1357B BROADWAY NEW YORK NY 10018-7101 |
| COUNSEL PRESS, LLC | ATTN: PATTY PRESTI 520 EIGHTH AVE, 8TH FL NEW YORK NY 10018 |
| COUNTS,EVANGELINE | 1700 BEDFORD AVE. 13F BROOKLYN NY 11225 |
| COX, EILEEN M | 37149 LONGMOOR FARM LN PURCELLVILLE VA 20132 |
| CRAVER,STEPHEN | 388 JESSUP ROAD FLORIDA NY 10921 |
| CRESTLINE COMAPNY INC | P.O. BOX 2027 LEWISTON ME 04241 |
| CRISIS PREVENTION INSTITUTE I | 10850 W PARK PL STE 600 MILWAUKEE WI 53224-3640 |
| CRUZ,RAMONA | 6 MARTINE WAY BAYONNE NJ 07002 |
| CUEBAS,KARINA J | 129 WEST 144TH STREET APT. 3C NEW YORK NY 10030 |
| CUMMINS,KIMELL A | 59 DEWITT PLACE NEW ROCHELLE NY 10801 |
| CURATIVE HEALTH SERVICES, INC. | C/O JOHN B. MACDONALD, ESQ. 50 NORTH LAURA STREET, SUITE 2500 JACKSONVILLE FL 32202 |
| CURATIVE HEALTH SERVICES, INC. | ATTN: THOMAS M. CLAYTON 4500 SALISBURY ROAD, SUITE 490 JACKSONVILLE FL 32216 |
| CURO, KEVIN | 35-43 84TH STREET APT. #104 JACKSON HEIGHTS NY 11372 |
| CUSH-WILSON,GRACE | 122-20 LINDEN BOULEVARD SOUTH OZONE PARK NY 11420 |
| CUTTITA, DENISE | 789 WEST END AVE # 8A NEW YORK NY 10025 |
| CUTTITA, DENISE | 789 W END AVE 8A NEW YORK NY 10025-5469 |
| CV EVOLUTIONS | 2917 WECK DRIVE RTP NC 27709 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: TM MECHANICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: EASTMAN KODAK CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CICERO VELAZQUEZ CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CENTRAL CONSULTING CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DELLA FEMINA ROTHSCHILD JEAR CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: LANDAUER METROPOLITAN CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CARETSKY & ASSOC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CALIGOR HOSPITAL SUPPLY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: SCALES AIR COMPRESSOR CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ALL STATE ENVELOPES LTD CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: E RECOVERY LLC CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MD BUILDING SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MEDITAB CONSULTING CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ARTHROCARE CORP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: OPUS MEDICAL INC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BIO SYSTEMS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: FIRST PRIORITY EMERGENCY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MEADOWS MID QUEENS RADIOLOGY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: VASCULAR SOLUTIONS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: HILL-ROM, INC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: AAA APPLE CAR SVC CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ACTIVE THERAPY SUPPLY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MEDICAL STAFFING NETWORK CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CUSTOM ULTRASONICS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: STERILMED CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GENERAL HOSPITAL SUPPLY CORP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MID ISLAND ELECTRICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GENESIS CONSULTANTS OF NY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GUIDANT CORP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: RICHMOND COUNTY AMBULANCE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: LIFESPIRE, INC. SUPPLY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BARLETT MCDONOUGH BASTONE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ADVANCE HEALTH MANAGEMENT CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: HAY GROUP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S.A.R.L. | MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MCBEE ASSOCIATES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CRESCENT HEALTHCARE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ILIANT MEDBILL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: FIRST AMERICAN TITLE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BOLEX BUSINESS MACHINES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: UTOPIA HOME CARE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MDS MORDIAN INC CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: NEW YORK HEALTH CARE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ISLAND TANK ENVIRONMENTAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BARELE INC. D/B/A OMEGA HOME CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: JOHNSON & JOHNSON HEALTH CARE SYSTEMS, INC. 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MARSTAY LTD 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR:ARAMARK CLINICAL TECHNOLOGY CARVAL INVESTORS, LLC. 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: HEALTH CARE ANSWERING SVCS. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MICHAEL LABRIOLA, INC. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: THREE SONS GRAPHICS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLADE CONCEPTS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ALLEN HEALTH CARE SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ALLEN HEALTH SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: SODEXHO MARRIOT SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: OSTEOMED LP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: COMFORCE MEDICAL OFC SUPPORT CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ARAMARK HEALTHCARE SUPPORT CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: HCE C/O MCBEE ASSOCIATES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: UNIVERSAL HOSPITAL SERVICES CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: POSSIS MEDICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MANAGEMENT HEALTH SOLUTIONS CARVAL INVESTORS, LLC 12700 WHITEWATER |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S.A.R.L. | DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: STEPIC MEDICAL DISTRIBUTION CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ACCREDITED LOCK SUPPLY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ALLCARE NURSING SERVICE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: ONWARD HEALTHCARE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BROTHERS SUPPLY CORP CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BINDING SITE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: PAXXON HEALTHCARE SERVICE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: EXECUTIVE HEALTHCARE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: RITA MEDICAL SYSTEMS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CAREER STAFF UNLIMITED CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CHASE MEDICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BUXTON MEDICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: STAT PLUMBING SUPPLY INC CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: PRECISION SURGICAL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: RBSD ARCHITECT CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: SOURCEONE HEALTHCARE TECH CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: SMITH & NEPHEW, INC. ORTH. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MCNEIL SALES AND SERVICE CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOTHAM REGISTRY CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: A & L CESSPOOL CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GLEN CENTRAL TRANSMISSION CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: HAEMONETICS CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: PROFESSIONAL PLACEMENT ASSOC CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: COUNTY GRAPHICS FORMS MGMT. CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MIDPOINT ASSOCIATION PRACTIO CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: IMUCOR CARVAL INVESTORS, LLC 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |

| Claim Name | Address Information |
| --- | --- |
| CYTYC SURGICAL PRODUCTS | 301 EAST EVELYN AVENUE MOUNTAIN VIEW CA 94041 |
| D'AMORE,LOUIS A | 1025 70TH STREET BROOKLYN NY 11228 |
| DANZIG, MYRNA | 270 W 11TH STREET NEW YORK NY 10014 |
| DARBY DRUGS INC | 865 MERRICK AVE WESTBURY NY 11590 |
| DATASCOPE CORP | ATTN: CREDIT DEPT 14 PHILIPS PKWY MONTVALE NJ 07645 |
| DATTILO,PARIS AYANA | 405 SEVENTH ST. APT. 2R BROOKLYN NY 11215 |
| DAVIES,ELIZABETH | 745 E 31ST ST BROOKLYN NY 11210 |
| DAVIS & GILBERT LLP | ATTN: MILES BAUM, ESQ 1740 BROADWAY NEW YORK NY 10019 |
| DB TECHNOLOGY  LLC | 60 WALNUT AVENUE CLARK NJ 07066 |
| DB TECHNOLOGY INC | 60 WALNUT AVENUE CLARK NJ 07066 |
| DE LA CRUZ,ANA L | 285 FORT WASHINGTON AVENUE APT. 23 NEW YORK NY 10032 |
| DE LA ROSA,ANNA M | 63 WEST 85TH STREET APT. A NEW YORK NY 10024 |
| DELEVANTE,MONICA | 1348 JEFFERSON AVENUE APT #1 BROOKLYN NY 11221 |
| DELLA FEMINA ROTHSCHILD JEA | 902 BROADWAY 15TH FL NEW YORK NY 10010 |
| DELUCA,WILLIAM J | 97 MANILA AVENUE STATEN ISLAND NY 10306 |
| DEMATTIA, JOSEPH | 1 MORTON SQUARE APT. 60E NEW YORK NY 10014 |
| DEPUY ACROMED | 325 PARAMOUNT DRIVE RAYMHAM MA 02563 |
| DERMARITE INDUSTRIES LLC | PO BOX 631 HAWTHORNE NJ 07507 |
| DESIGN OF 4 | 101  W.80TH STREET #9C NEW YORK NY 10024 |
| DIALYSIS EQUIPMENT SERVICES INC | ATTN: DR JOSE A KANNATTU 18 BROKAW AVE FLORAL PARK NY 11001 |
| DIBENEDETTO,DONNA | 289 PARK STREET STATEN ISLAND NY 10306 |
| DICTAPHONE CORP | PO BOX 856120 LOUISVILLE KY 40285 |
| DIOCESE OF BROOKLYN | 75 GREENE AVE BROOKLYN NY 11202 |
| DISBURSED ENERGY CORP | 1945 EAST 28TH STREET BROOKLYN NY 11229 |
| DIXON,BARBARA | 2191 BOLTON ST. BRONX NY 10462 |
| DM GOLF: LLC | DOUG MAUCH DM GOLF; LLC 147 EAST WILLISTON AVENUE EAST WILLISTON NY 11596 |
| DNA REFERENCE LAB INC | 7434 LOUIS PASTEUR DR. SUITE 15 SAN ANTONIO TX 78229 |
| DORLAND HEALTHCARE INFORMATION | 2755 E COTTONWOOD PKWY STE 400 SALT LAKE CITY UT 84121-6950 |
| DOSUNMU, GANIYU A. | PO BOX 2028 GRAND CENTRAL STA. NEW YORK NY 10163 |
| DOUBLE A INDUSTRIAL SUPPLY | 50 DOYER AVE WHITE PLAINS NY 10605 |
| DOUGLAS,JULIA | 50 LEFFERTS AVE 6E BROOKLYN NY 11225 |
| DOYLE, DANIELLE M | 420 E 73RD ST, APT 2A NEW YORK NY 10021 |
| DRESCHER INDUSTRIES | DBA ALERT FIRE CONTROL CO 401 NEW ROCHELLE ROAD BRONXVILLE NY 10708 |
| DRUMMOND AMERICAN CORP | C/O LAWSON PRODUCTS, INC 1666 E TOUHY AVE DES PLAINES IL 60018 |
| DST HEALTH SOLUTIONS, INC | FKA CSC HEALTHCARE, INC ATTN: DAVID M LAWSON 2500 CORPORATE DR BIRMINGHAM AL 35242 |
| DUARTE, ALFONSO PE | 199-14 24TH RD WHITESTONE NY 11357 |
| DYNAMIC MEDICAL SYSTEMS | 6203 AMBOY RD STATEN ISLAND NY 10309 |
| DZANDZA,VERONICA A. | 350 SOUNDVIEW AVENUE APT #1A BRONX NY 10473 |
| E WEIT MACHINERY CORP | 759 RAMSEY AVE HILLSIDE NJ 07205 |
| E.I.S. INC | GEORGE SITARS, ESQ. ATTORNEY FOR E.I.S. INC A/K/A ENVIRO INS 1040 AVENUE OF THE AMERICAS, SUITE 1101 NEW YORK NY 10018 |
| E.I.S. INC | 195 KASTON AVENUE STATEN ISLAND NY 10308 |
| EAST END DENTAL SERVICES P.C. | 81 NASSAU BLVD GARDEN CITY NY 11530 |
| ECLIPSYS CORP | PO BOX 8538-133 PHILADELPHIA PA 19171-0133 |
| EDWARDS & ANGELL LLP | DEPARTMENT 956 PO BOX 40000 HARTFORD CT 06151 0956 |
| EIP INC | 1321 WHITE HERON LANE VERO BEACH FL 32963 |
| ELECTRO CAP INTERNATIONAL | 1011 W LEXINGTON RD PO BOX 87 EATON OH 45320 |
| ELLERBE,VALERIE | 353 WEST 117TH ST #2F NEW YORK NY 10026 |

| Claim Name | Address Information |
|---|---|
| ELLMAN INTERNATIONAL, INC | 3333 ROYAL AVENUE OCEANSIDE NY 11572 |
| EMERGENCY STAFFING INC ESI | 111 KINGSLEY AVE STATEN ISLAND NY 10314 |
| EMPIRE STAFFING SERVICES LLC | C/O OCHS & GOLDBERG, LLP 60 E 42ND ST STE 1545 NEW YORK NY 10165 |
| EMPRESS AMBULANCE | P.O. BOX 31786 HARTFORD CT 06150-1786 |
| ENCOMPAS UNLIMITED INC | P.O. BOX 516 TALLEVAST FL 34270 |
| ENDOGASTRIC SOLUTIONS INC. | 8210 15TH AVENUE NORTH EAST REDMOND WA 98052 |
| ENDOVASCULAR ASSOCIATES OF | NEW YORK 20 WEST 13TH STREET NEW YORK NY 10011 |
| ENERGY BEVERAGE CO INC | 5-18 50TH AVE LONG ISLAND CITY NY 11101 |
| ENVOY LLC (FORMERLY ENVOY CORPORATION) | AN EMDEON BUSINESS SERVICES COMPANY ATTN GENERAL COUNSEL 3055 LEBANON PIKE STE 1000 NASHVILLE TN 37214-2239 |
| EPIC STAFFING SERVICES INC. | 274 MADISON AVENUE SUITE 300 NEW YORK NY 10016 |
| EQUITABLE LIFE ASSURANCE | SOCIETY ATTN: ROBERT BRUCE P.O. BOX 3000 LANCASTER SC 29721 |
| ESTATE OF SORIETTA, THE | SILVERMAN 80 - 5TH AVENUE RM 1101 ATT:MARIA PASSANNATE DER EXECT NEW YORK NY 10011-8011 |
| ESTECH INC | 2603 CAMINO RAMON SUITE 100 SAN RAMON CA 94583 |
| EWING,BRADLEY D | 6064 55TH STREET MASPETH NY 11378 |
| FALLON,SERENA N | 7609 4TH AVE APT A1 BROOKLYN NY 11209-3227 |
| FEDCAP REHABILITATION SERVICES | 211 WEST 14TH STREET NEW YORK NY 10011 |
| FEDCAP REHABILITATION SERVICES, INC. | ATTN: LEGAL DEPARTMENT 211 WEST 14TH STREET NEW YORK NY 10011-7375 |
| FEDCAP REHABILITATION SERVICES, INC. | L.P HARRISON 3RD, ESQ PETER J. BUENGER, ESQ CURTIS MALLET-PREVOST COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FIGUEROA,MIGUEL L. | 655 BURKE AVE APT 1A BRONX NY 10467-6632 |
| FILA,SUSAN E. | 25 GROVE STREET APT. 17 NEW YORK NY 10014 |
| FINDER NOVICK KERRIGAN | 315 PARK AVE S 19TH FL NEW YORK NY 10010 |
| FISCHMAN,BENJAMIN MICHAEL | 704 CARR AVE ROCKVILLE MD 20850 |
| FISHER SCIENTIFIC | ATTN: GARY BARNES, REG CR MGR 2000 PARK LN PITTSBURGH PA 15275 |
| FLATBUSH SURGICAL SUPPLY CO IN | 174 MEACHAM AVENUE ELMONT NY 11003 |
| FLEARY-ETIENNE,VALONA | 770 MARILYN LANE BALDWIN NY 11510 |
| FLEETCOR TECHNOLOGIES | PO BOX 11407 BIRMINGHAM AL 35246 |
| FLEMING,GERALDINE | 963 CAULDWELL AVENUE BRONX NY 10456 |
| FLEURANT,RODRIGUE | 181 HAWTHORNE STREET APT. 2 BROOKLYN NY 11225 |
| FLORES,NOEME M | 53-21 196TH STREET FRESH MEADOWS NY 11365 |
| FOLEY INC | PO BOX 8500-7605 PHILADELPHIA PA 19178-7605 |
| FOX HOLLOW TECHNOLOGIES, INC. | 9600 54TH AVE N STE 1 MINNEAPOLIS MN 55442-1958 |
| FREIGHT MANAGEMENT INC | PO BOX 165 BUTLER NJ 07405-0165 |
| FRESENIUS USA & FRESENIUS | USA MANUFACTURING C/O HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE NEW YORK NY 10022 |
| FUND FOR PUBLIC HEALTH IN NY | BUREAU OF COMMUNICABLE DESEASE NYC DEPT OF HEALTH & MENTAL HYGIENE NEW YORK NY 10013 |
| FURNITURE RENTAL ASSOCIATES | GENERAL OFFICE/WAREHOUSE CALL BOX 229047 BROOKLYN NY 11222-9047 |
| FUSCO,CARMEL THERESA | 15 DEPPE PLACE APT 2C STATEN ISLAND NY 10314 |
| GAINEY,KRYSTA A | 75 HUGUENOT STREET APT. 1506 NEW ROCHELLE NY 10801 |
| GALLINA, JASON, MD | PO BOX 182 NEW YORK NY 10163-0182 |
| GARCIA, LUIS I. | 1610 OAK ST NW APT B WASHINGTON DC 200101886 |
| GARSON DECORATO & COHEN LLP | 110 WALL STREET 10TH FLOOR NEW YORK NY 10005 |
| GAYMAR INDUSTRIES | PO BOX 1308 BUFFALO NY 14240 |
| GBC | 300 TOWER PKWY LINCOLNSHIRE IL 60069-3640 |
| GE CAPITAL | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52405 |
| GE HEALTHCARE II TS USA | 40 IDX DRIVE SOUTH BURLINGTON VT 05403 |
| GE MILLER INC | 45 SAW MILL RIVER ROAD YONKERS NY 10701 |

| Claim Name | Address Information |
|---|---|
| GEN PROBE INC | PO BOX 17443 BALTIMORE MD 21203 |
| GENZYME GENETICS | PO BOX  223041 PITTSBURGH PA 15251-2041 |
| GENZYME GENETICS | IMPATH INC P.O. BOX 371748 PITTSBURGH PA 15251-2041 |
| GENZYME GENETICS | IMPATCH INC BRUCE HORTEN MD, MEDICAL DIRECTOR P.O. BOX 371748 PITTSBURGH PA 15251-2041 |
| GENZYME GENETICS | PO BOX  371748 PITTSBURGH PA 15251-2041 |
| GERSHNER,BRUCE | 165 SHARROTTS ROAD STATEN ISLAND NY 10309 |
| GIL,JOSE A. | 45 HEMLOCK STREET, APT. 2 BROOKLYN NY 11208 |
| GLASSMAN, STANLEY A | C/O GRECO & GESS, PC ATTN: ERIC A GESS, ESQ 89 HUDSON ST HOBOKEN NJ 07030 |
| GLUCK, ROBERT, MD | 410 LAKEVILLE ROAD SUITE 310 NEW HYDE PARK NY 11042 |
| GOMEZ,PATRICK R | 63 WOOD TERR EAST HAVEN CT 06513 |
| GONZAGA,MAGDALENA M | 338 LEMBECK AVENUE JERSEY CITY NJ 07305 |
| GORDON, COURTNEY S | 1381 EAST 103RD STREET BROOKLYN NY 11236 |
| GORDON, COURTNEY S | 1381 E 103RD ST PH BROOKLYN NY 11236-4503 |
| GRANOVSKIY,FELIKS | 620 W 143RD ST APT 1B NEW YORK NY 10031-5957 |
| GRANT,MAVIS | 278 TEANECK RD APT 2F RIDGEFIELD PARK NJ 07660-1802 |
| GREEN KEY RESOURCES, LLC | 475 PARK AVENUE SOUTH, 7TH FL NEW YORK NY 10016 |
| GREENBAUM & WAGNER | 32 WEST 18TH STREET NEW YORK NY 10011 |
| GREENBLATT,SUSANNE | 222 WEST 14TH. STREET APT.#2D NEW YORK NY 10011 |
| GREENWICH MEDICAL ANESTHESIA | PO BOX 270 MASSAPEQUA PARK NY 11762-0270 |
| GRIER, STEPHANIE | 4422 MATILDA AVE BRONX NY 10470 |
| GRIFFITH,OAKLAND | 321 TURNUER AVENUE BRONX NY 10473 |
| GTS - WELCO | 855 RAYMOND BLVD. NEWARK NJ 07105 |
| GUERNE,ANTHONY S. | 18 SARINA DRIVE COMMACK NY 11725 |
| GUIDANCE MEDICAL PERSONNEL | 29 BROADWAY RM 1300, NEW YORK NY 10006-3201 |
| GUIDANT SALES CORP | ATTN: JOYCE ALBERT MS-A2 ONE BOSTON SCIENTIFIC PLACE NATICK MA 01760 |
| GUIDANT SALES CORP | 75 REMITTANCE DRIVE SUITE 6094 CHICAGO IL 60675-6094 |
| GUTMAN, MINTS, BAKER & SONNENFELDT, P.C. | 813 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GUZMAN,GILBERT J | 700 WEST 176TH STREET APT. 5J NEW YORK NY 10033 |
| GWC, INC. | P.O. BOX 5023 530 FALLING SPRING ROAD CAHOKIA IL 62206-5023 |
| GZA GEOENVIRONMENTAL INC | ATTN: J.F. KREITZ 1 EDGEWATER DR NORWOOD MA 02062 |
| H LINK ONCALL | 36-36 33RD ST STE 103 LONG ISLAND CITY NY 11106 |
| H&H SYSTEMS | 5530 AIKEN RD MCKEES ROCKS PA 15136 |
| H.I.M. ON CALL, INC | TALLMAN HUDDERS & SORRENTINO PC ATTN: CHARLES LAPUTKA, ESQ 1611 POND RD, STE 300 ALLENTOWN PA 18104 |
| HAEMONETICS CORP | PO BOX 360141 PITTSBURGHH PA 15251-6147 |
| HALLADEEN,DEANA M | 96 RALPH AVENUE APT. 2L BROOKLYN NY 11221 |
| HANAWAY, KATHERINE, MD | OB/GYN STATEN ISLAND NY 10310 |
| HANAWAY, KATHERINE, MD | 248 GREENDALE AVE NEEDHAM HEIGHTS MA 02494-2028 |
| HANCOCK JAFFE LABORATORIES INC | 70 DOPPLER IRVINE CA 92618-4306 |
| HAND INNOVATIONS LLC | 8855 SW 131ST STREET MIAMI FL 33176 |
| HARDENBURGH GROUP, LLC, THE | 42000 SIX MILE ROAD SUITE 105 NORTHVILLE MI 48168 |
| HARPER,LESLIE | 15 LAWRENCE STREET NORWALK CT 06854 |
| HEALTH CARE COMPLIANCE | STRATEGIES INC 30 JERICHO EXECUTIVE PLAZA SUITE 400C JERICHO NY 11753-1098 |
| HEALTH CARE COMPLIANCE STRATEGIES, INC. | MITCHELL DIAMOND, PRESIDENT 30 JERICHO EXECUTIVE PLAZA SUITE 400C JERICHO NY 11753 |
| HEALTH NET INS. OF NEW YORK | CROSS WEST OFFICE CENTER 399 KNOLLWOOD ROAD SUITE 113 WHITE PLAINS NY 10603-1931 |
| HEALTH POINT PRODUCTS | 1804 PLAZA AVE NEW HYDE PARK NY 11040 |

| Claim Name | Address Information |
|---|---|
| HEALTHCARE EDUCATION PROJECT | ATTN: DEBRA PUCCI, DIRECTOR 330 W. 42ND STREET, 21ST FLOOR NEW YORK NY 10036 |
| HEALTHCARE ENVIRONMENTAL INC. | 910 E 138TH ST BRONX NY 10454-2002 |
| HEALTHCARE INTELLIGENCE LLC | 51 GLENWOOD DR GREENWICH CT 06830-7017 |
| HEALTHCARE PARTNERS IPA | C/O FINANCE DEPARTMENT 1225 FRANKLIN AVENUE SUITE 100 GARDEN CITY NY 11530 |
| HEALTHWORKS ALLIANCE | 720 COOL SPRINGS BLVD SUITE 450 FRANKLIN TN 37067 |
| HELENA LABS | P.O. BOX 54918 NEW ORLEANS LA 70154-4918 |
| HEMOCUE INC | PO BOX 951741 DALLAS TX 75395 1741 |
| HERSTEIN, RICHARD | 1 ASCAN AVE APT 57 FOREST HILLS NY 11375-6086 |
| HFGROUP LLC, THE | 63 E BROAD STREET HATFIELD PA 19440 |
| HIGHLAND ASSOCIATES, P.C. | 228 EAST 45TH STREET NEW YORK NY 10117 |
| HIGHTOWER,RITA | 612 E. 37TH ST. BROOKLYN NY 11203 |
| HILL,NICHOLAS | 1238 ST. MARKS AVE APT. 1C BROOKLYN NY 11213 |
| HOLDEN, ANNE | 74-19 CALDWELL AVE MIDDLE VILLAGE NY 11373 |
| HOME CARE ASSOC OF NYS INC | 194 WASHINGTON AVE SUITE 400 ALBANY NY 12210 |
| HOSPITAL AUDIENCES INC | 548 BROADWAY 3RD FLOOR NEW YORK NY 10012 |
| HOSPITAL INVENTORIES SPECIALIS | 3615 WEST WATERS AVE TAMPA FL 33614 |
| HP PRODUCTS CORP | 11 SORREL HILL COURT MELVILLE NY 11747 |
| HUDSON BUILDING SUPPLY CORP | 20-11 FRANCIS LEWIS BOULEVARD WHITESTONE NY 11357 |
| HUDSON VAL ASSOC INDUS SUP COR | 1830 SOUTH ROAD UNIT 24 WAPPINGERS FALLS NY 12590 |
| HUGHES,PRESTON | 231 IRVING AVE APT 3R BROOKLYN NY 11231-0000 |
| HULLOT, MARIE | MSH MOBILITY BENEFITS STE 1100 940 6TH AVENUE SW CALGARY AB T2P 3T1 CANADA |
| I FLOW CORP | 20202 WINDROW DRIVE LAKE FOREST CA 92630 |
| I-FLOW CORP | 20202 WINDROW DR LAKE FOREST CA 92630-8152 |
| IBM CORPORATION | ATTN: BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR DALLAS TX 75234 |
| IMPERIAL BAG & PAPER CO LLC INC | 59 HOOK ROAD BAYONNE NJ 07002 |
| INAMED CORP | DEPT 0214 LOS ANGELES CA 90088-0214 |
| INDUSTR COOLING AIR COND SVCS | 30 SOUTH OCEAN AVENUE FREEPORT NY 11520 |
| INFANTE,LUZ | 2 WESTCHESTER AVENUE APT. 4N WHITE PLAINS NY 10601 |
| INFOCUS CORPORATION | 27700B SW PARKWAY AVENUE WILSONVILLE OR 97070-9215 |
| INO THERAPEUTICS LLC | PO BOX 9001 HAMPTON NJ 08827-9001 |
| INOVA DIAGNOSTIC INC | 10180 SCRIPTS RANCH BLVD SAN DIEGO CA 92131-1234 |
| INOVA DIAGNOSTIC INC | 9900 OLD GROVE RD SAN DIEGO CA 92131-1638 |
| INSTANT AIR CORPORATION | 72-04 73RD PLACE GLENDALE NY 11385 |
| INSTRUMENTATION LABORATORY | 101 HARTWELL AVE LEXINGTON MA 02421 |
| INSTRUMENTATION LABORATORY INC | PO BOX 350074 BOSTON MA 02241 |
| INTEGRATED SYSTEMS AND POWER | 88 10TH AVENUE 3RD FLOOR NEW YORK NY 10011 |
| INTEGRITY MEDICAL CARE PC | 135 WEST 27TH STREET NEW YORK NY 10011 |
| INTERNATIONAL TECHNIDYNE CORP | PO BOX 73749 CHICAGO IL 60673 7749 |
| INTERSTATE BATTERIES | 19 79A STEINWAY ST ASTORIA NY 11105 |
| INTOXIMETERS INC | 8110 LACKLAND RD ST LOUIS MO 63114 |
| IP,SAI KAM | 549 WEST 123RD STREET APT.#13A NEW YORK NY 10027 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | ATTN: R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVE 10TH FL BOSTON MA 02111 |
| ISLAND CHARTER INC | 380 CHELSEA ROAD STATEN ISLAND NY 10314 |
| IZI MEDICAL PRODUCTS | 7020 TUDSBURY RD BALTIMORE MD 21244 |
| J A MAJORS | 1205 PAYSPHERE CIRCLE CHICAGO IL 60674-1205 |
| J&J COMMUNICATIONS | PO BOX 9633 ELIZABETH NJ 07202 |
| J&R MUSIC & COMPUTER WORLD | CORPORATE SALES 59-21 QUEENS MIDTOWN EXPRESSWY MASPETH NY 11378 |
| J.C. BARTON, INC. | 280 HOLLYRIDGE WAY ROSWELL GA 30076 |

| Claim Name | Address Information |
|---|---|
| JACKSON LEWIS | ONE NORTH BROADWAY 15TH FLOOR WHITE PLAINS NY 10601 |
| JAMAICA CHAMBER OF COMMERCE | 90-25 161ST ST JAMAICA NY 11432 |
| JANE ASSENSO | 2400 VALENTINE AVENUE APT 3D BRONX NY 10458 |
| JANOVIC PLAZA PAINTS | 30-35 THOMSAN AVE LONG ISLAND CITY NY 11101 |
| JAWORSKI,GLORIA | 515 LEONARD STREET APT 3L BROOKLYN NY 11222 |
| JD MANAGEMENT COMPANY, INC. | P.O. BOX 2083 LONG ISLAND CITY NY 11102 |
| JEM SANITATION CORP | PO BOX 708 LYNDHURST NJ 07071 |
| JENNIFER LOOMIS & ASSOCIATES, INC. | 390 S WOODS MILL RD STE 150 CHESTERFIELD MO 630173667 |
| JENSEN,KRISTEN E. | 228 W 71ST ST APT 5F NEW YORK NY 10023-3732 |
| JESTIC, ROBERT | C/O IRA PODLOFSKY 3235 ROUTE 112, SUITE 2 MEDFORD NY 11763 |
| JIMENEZ,ERIC | 231 N MIDDLETOWN RD APT C PEARL RIVER NY 10965 |
| JOHN COUTO CUSTOM WOODWORKING | JOHN 201 SAW MILL RIVER ROAD YONKERS NY 10701 |
| JOHN SNYDER, MD | 32 N BEARS DEN DR SUNDERLAND MA 01375 |
| JOHNSON AND ROUNTREE | PO BOX 31001-0910 PASADENA CA 91110-0910 |
| JOHNSON,LISA | 17 LANCASTER CT. NANUET NY 10954 |
| JOHNSTON, JAMEY D | 2080 HENDRICKS AVE BELLMORE NY 11710-3059 |
| JOHNSTON,JAMEY D | 203 MADISON STREET APT 2A HOBOKEN NJ 07030 |
| JONES,BRENDA | 291 MOTHER GASTON BLVD # 2 BROOKLYN NY 11212-7953 |
| JOSEPH P DORILIO ASSOCIATES, INC | 77 HILLSIDE AVE WILLISTON PARK NY 11596 |
| JOSEPH,GERARD M | 310 WINTHROP STREET APT. 3 BROOKLYN NY 11225 |
| JOURNAL NEWS, THE | 18 GANNETT DRIVE WHITE PLAINS NY 10604 |
| JOURNAL NEWS, THE | P.O. BOX 1371 BUFFALO NY 14240-1371 |
| JUDEH,MAHA K | 14 BERGEN AVENUE CLIFTON NJ 07011 |
| K&W AUTO RADIATOR INC | ATTN: KIRK YOUNG 148-06 LIBERTY AVE JAMAICA NY 11435 |
| KAISER, STEPHANIE | 21 EAST 22ND STREET APT 8I NEW YORK NY 10010 |
| KANTERMAN, O'LEARY & SOSCIA LLP | PO BOX 297 CROTON HDSN NY 10520-0297 |
| KANTERMAN, O'LEARY & SOSCIA LLP | 50 MAIN STREET, SUITE 476 WHITE PLAINS NY 10606 |
| KASS, HUNTER | BARCLAY KASS 717 FOREST AVENUE RYE NY 10580 |
| KAUFMAN,DAVID J | 530 EAST 23RD STREET NEW YORK NY 10010 |
| KCI USA, INC. | C/O M. CURRY - ARM DEPT. 8023 VANTAGE DRIVE SAN ANTONIO TX 78230 |
| KEVIN STEWART DR | 1400 N.E. MIAMI GARDENS DR STE 203 NORTH MIAMI BEACH FL 33179 |
| KIMAN,ALYSSA T | 13 CARRAIGE ROAD ROSLYN NY 11576-3117 |
| KINETIC CONCEPTS, INC., (KCI) | 8023 VANTAGE DR. SAN ANTONIO TX 78230 |
| KINETIKOS MEDICAL INC | 6005 HIDDEN VALLEY RD STE 180 CARLSBAD CA 92009 |
| KING,SHARON | 726 EAST 227 STREET APT. #3B NEW YORK NY 10466 |
| KIRKPATRICK & LOCKHART | ATTN: GLENN H GRANER, CFO HENRY W. OLIVER BUILDING 535 SMITHFIELD STREET PITTSBURGH PA 15222 |
| KIRWAN SURGICAL PRODUCTS | P.O. BOX 427 MARSHFIELD MA 02050 |
| KISSOON,SHARMAIN | 555 EAST 17TH STREET BROOKLYN NY 11226 |
| KOLTEC INC | PO BOX 271 HICKSVILLE NY 11802-0271 |
| KRISHNAN, VASANTI, DR | 614 GRAND STREET BROOKLYN NY 11211 |
| KT TRUST | TRANSFEROR: BYRAM HEALTHCARE ONE UNIVERSITY PLAZA SUITE 518 HACKENSACK NJ 07601 |
| KT TRUST | TRANSFEROR: BENDINER & SCHLESINGER INC ONE UNIVERSITY PLAZA SUITE 518 HACKENSACK NJ 07601 |
| KT TRUST | TRANSFEROR: HEMO CONCEPTS INCORPORATED ONE UNIVERSITY PLAZA SUITE 518 HACKENSACK NJ 07601 |
| KWAK, EDWARD S., MD | 555 W 59TH ST APT 8H NEW YORK NY 10019-1090 |
| KWAN,JOSEPHINE | 89 PEARSALL AVE JERSEY CITY NJ 07305 |
| KYPHON INCORPORATED | 1221 CROSSMAN AVE SUNNYVALE CA 94089 |

| Claim Name | Address Information |
|---|---|
| LAB FORCE INC. | P.O. BOX 4180 WINDHAM NH 03087 |
| LABORATORY CORPORATION OF | AMERICA HOLDINGS P.O. BOX 2240 BURLINGTON NC 27216-2240 |
| LABS, HELENA | P.O. BOX 54918 NEW ORLEANS LA 70154-4918 |
| LACAMBRA,AYNES L. | 354 EAST 84TH STREET APT# 3S NEW YORK NY 10028 |
| LACAYA,JUNE I | 337 WEST 21ST STREET APT. A NEW YORK NY 10011 |
| LAND AND WHEELS | 8700 W PORT AVENUE MILWAUKEE WI 53224 |
| LAPOLICE,EMILY M | 2194 FREDERICK DOUGLASS BLVD APT. 3S NEW YORK NY 10026 |
| LATORTUE,MARIE M | 887 EAST 35TH STREET 2ND FLOOR BROOKLYN NY 11210 |
| LAU,CAROL M. | 3811 108TH STREET APT 6H CORONA NY 11368 |
| LAW OFFICES OF HOWARD GOLDMAN | 475 PARK AVE S 28TH FL NEW YORK NY 10016 |
| LAWMAN,DEBBIE | 597 E 93RD ST BROOKLYN NY 11236-1153 |
| LAWSON PRODUCTS, INC | 8770 W BRYN MAWR AVE FL 9 CHICAGO IL 60631-3515 |
| LAWSON SOFTWARE | ATTN: BILL CORN 380 ST PETER ST ST PAUL MN 55102 |
| LEBOVITS,ABRAHAM J | 861 EAST 27TH STREET APT. 4C BROOKLYN NY 11210 |
| LEE HECHT HARRISON, LLC | 175 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| LEGAL EASE REPORTING INC | 600 OLD COUNTY ROAD SUITE 203 GARDEN CITY NY 11530 |
| LEWIS,DENSELL | 4328 BRUNER AVENUE BRONX NY 10466 |
| LEXION MEDICAL | 1957 GATEWAY BLVD. ST PAUL MN 55122-2750 |
| LIANG,XUE Q. | 14445 41ST AVE APT 6C FLUSHING NY 11355-1419 |
| LIFELINE SYSTEMS COMPANY | 111 LAWRENCE STREET FRAMINGHAM MA 01702 |
| LIFESPIRE  INC  SUPP  WK | 1 WHITEHALL ST FL 9 NEW YORK NY 10004-2141 |
| LINCO ELEC CONTRACTG/MAINT INC | 5442 ARTHUR KILL ROAD STATEN ISLAND NY 10307 |
| LINEAR CORPORATION | 2055 CORTE DEL NOGAL P.O BOX 90003 CARLSBAD CA 92009-9003 |
| LION UNIFORM GROUP, INC | ATTN: ROBERT MCINTIRE, CONTROLLER 1202 DAYTON YELLOW SPRINGS RD FAIRBORN OH 45324 |
| LIU,AMEN | 75 BAY 28TH STREET 2ND FLOOR BROOKLYN NY 11214 |
| LOCAL 803 PENSION FUND | C/O LOCAL 550 IBT 6 TUXEDO AVENUE NEW HYDE PARK NY 11040 |
| LOEB & TROPER | 655 THIRD AVE 12TH FL NEW YORK NY 10017 |
| LONG ISLAND PROCESSORS | C/O HAROLD GEARITY 33 FRONT STREET CUSTOMER SERVICE REP EAST ROCKAWAY NY 11518 |
| LOVELL,CATHERINE | 85 EAST 54TH STREET BROOKLYN NY 11203 |
| LUCIEN,MARVIN | 125 PULASKI ST APT 3 BROOKLYN NY 11206-6803 |
| LUNA,CARLOS | 8753 21ST AVENUE APT # 1 BROOKLYN NY 11214 |
| M & J TRIMMING CO | 48 WEST 38TH STREET NEW YORK NY 10018 |
| MACKINTOSH,RACHEL M | 610 VICTORY BLVD APT. 1C STATEN ISLAND NY 10301 |
| MACLEOD, SARAH | HUMANA INC P.O. BOX 932698 ATLANTA GA 31193-2698 |
| MADISON INVESTMENT TRUST – SERIES 20 | TRANSFEROR: ARTHROCARE CORPORATION ATTN: KRISTY STARK 6310 LAMAR AVE., SUITE 120 OVERLAND PARK KS 66202 |
| MADISON INVESTMENT TRUST – SERIES 20 | TRANSFEROR: ARTHROCARE CORPORATION 5619 DTC PKWY STE 800 GREENWOOD VLG CO 80111-3139 |
| MAFFUCCI,CHRISTY L | 1082 PALMER AVENUE LARCHMONT NY 10538 |
| MAIN STREET LEGAL SERVICES, INC. | ELDER LAW CLINIC 65-21 MAIN STREET FLUSHING NY 11367 |
| MAISONET,OLIVIER G | 1200 EAST 53RD STREET APT.#1E BROOKLYN NY 11234 |
| MAJORS | 1401 LAKEWAY DRIVE LEWISVILLE TX 75057-9074 |
| MALLINCKRODT MEDICAL INC | PO BOX 13667 NEWARK NJ 07188 |
| MANHATTAN COLORECTAL | SURGEONS LLC 36 SEVENTH AVENUE NEW YORK NY 10011 |
| MANSOUR, MARWA & YUSEFF | C/O CHARLES H BURGER ESQ 32 COURT ST STE 1407 BROOKLYN NY 11201 |
| MAQUET CARDIOVASCULAR US SALES LLC | ATTN: LINDA BERKOBEN, CREDIT DEPT. 45 BARBOUR POND ROAD WAYNE NJ 07470 |
| MARGIOTTA, LORRAINE | 34 BEDFORD STREET NEW YORK NY 10014 |
| MARKET LAB INC | DEPT 77386 P.O. BOX 7700 DETROIT MI 48277-0386 |
| MARRERO,KRISTIN D | 150 PARKWAY NORTH APT. 4B YONKERS NY 10704 |

| Claim Name | Address Information |
|---|---|
| MARTAB MEDICAL INC | 300 F STATE ROUTE 17 SOUTH MAHWAH NJ 07430 |
| MARTIN, FRACESCA | ACE EUROPEAN GROUP 200 BROOMIELAW CENTRAL OPERATIONS GROUP GLASGOW GI 4RU SCOTLAND |
| MARTIN,TOCCARA | P.O. BOX 1877 NEW YORK NY 10025 |
| MARTIN,TOCCARA | 27C COUNTRY CLUB DRIVE CORAM NY 11727 |
| MARTINEZ,ANIBAL | 2200 POWELL AVE., APT. CB BRONX NY 10462 |
| MARTINEZ,JASMINE A | 2114 74TH STREET PH BROOKLYN NY 11204-0000 |
| MAXOR NATIONAL PHARMACY SERVICES CORP | SANDERSBAKER, PC ATTN: ROGER S COX PO BOX 2667 AMARILLO TX 79105-2667 |
| MAZZEO, JON | 12 W 27TH STREET NEW YORK NY 10001 |
| MCBEE ASSOCIATES IINC | PO BOX 17488 BALTIMORE MD 21297 |
| MCCARTHY, CHRISTOPHER M | 108 MARLBOROUGH ROAD HIGHLAND PARK NJ 08904 |
| MCGUIRE, MARIA L., RN | 25 UNCAS AVENUE STATEN ISLAND NY 10309 |
| MCGUIRE, MARIA L., RN | 410 DARLINGTON AVE STATEN ISLAND NY 10309-2404 |
| MD TECH INC | 135 S. LA SALLE, DEPT. 2944 CHICAGO IL 60674-2944 |
| MEAD JOHNSON | PO BOX 951189 DALLAS TX 75395-1189 |
| MEADOWS OFFICE SUPPLY CO., INC | 71 WEST 23RD STREET ATTN: ROBERTA SICKLER NEW YORK NY 10010 |
| MED PASS INC | 10800 INDUSTRY LANE MIAMISBURG OH 45342 |
| MEDAFOR, INC. | 2700 FREEWAY BOULEVARD SUITE 800 MINNEAPOLIS MN 55430 |
| MEDCO SUPPLY | ATTN: LISA EUL 1000 REMINGTON BLVD STE 210 BOLINGBROOK IL 60440-5116 |
| MEDCOM USA | 1767 VETERANS HGWY SUITE 6 ISLANDIA NY 11749 |
| MEDICAL ACCOUNTS SERVICE | 2200 WANTAGH AVENUE WANTAGH NY 11793 |
| MEDICAL CONNECTION UNLIMITED INC | C/O TODTMAN NACHAMIE, SPIZZ & JOHNS, PC ATTN: ALEX SPIZZ, ESQ. 425 PARK AVE, 5TH FL NEW YORK NY 10022 |
| MEDICAL SOLUTIONS GROUP | 1 HEWITT SQUARE #123 EAST NORTHPORT NY 11731 |
| MEDICAL STAFF (PHYSICIANS) COMMITTEE | RUSKIN MOSCOU FALTISCHEK, PC C/O MATTHEW V SPERO ESQ 1425 RECKSON PLZ UNIONDALE NY 11556 |
| MEDICAL WAREHOUSE INC | 72 GRAYS BRIDGE RD STE B BROOKFIELD CT 06804-2632 |
| MEDIVANCE INC. | DEPT. 2149 PO BOX 122149 DALLAS TX 75312-2149 |
| MEDIVANCE INC. | 321 SOUTH TAYLOR AVENUE SUITE 200 LOUISVILLE CO 80027 |
| MEDIWARE INFORMATION | SYSTEMS  INC PO BOX 414938 KANSAS CITY MO 64141-4938 |
| MEDLINE INDUSTRIES | ATTN: ANNE KISHA ONE MEDLINE PL MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES, INC. | ATTN: ANNE KISHA ONE MEDLINE PLACE MUNDELEIN IL 60060 |
| MEDREX | PO BOX 640 ROUTE 9W PORT EWEN NY 12466-0640 |
| MEDSEEK INC. | 2028 VILLAGE LANE SUITE 201 SOLVANG CA 93463 |
| MELO,ANGEL D. | 527 WEST 47 STREET APT 4H NEW YORK NY 10036 |
| MEMDATA | 1601 SEBESTA ROAD COLLEGE STATION TX 77845 |
| MENCHINI,MINERVA | 217 34TH STREET BROOKLYN NY 11232 |
| MENEZES, YVETTE | 101 W 15TH ST APT 2CN NEW YORK NY 10011-6748 |
| MENTOR AESTHETICS PRODUCTS | PO BOX 512228 LOS ANGELES CA 90051 |
| MERIDIAN RESOURCE CO | 20725 WATERTOWN ROAD RECOVERY SERVICES WAUKESHA WI 53186 |
| MERION PUBLICATIONS INC | 2900 HORIZON DRIVE KING OF PRUSIA PA 19406 |
| MERIT MEDICAL SYSTEMS INC | 1600 WEST MERIT PARKWAY SOUTH JORDAN UT 84095 |
| METROPOLITAN LIFE INSURANCE COMPANY | GREGG P. HIRSCH, ASSOCIATE GEN'L COUNSEL LAW DEPARTMENT 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METROPOLITAN LOCKSMITHS INC | 165 - 7TH AVENUE SOUTH NEW YORK NY 10014 |
| METROPOLITAN REFUNDS | 138 EAST PARK AVENUE LONG BEACH NY 11561 |
| MGE UPS SYSTEMS | 2643 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MILLER,MICHAEL | 129 MAGNOLIA AVE. APT. # 204 JERSEY CITY NJ 07306 |
| MING PAO NY INC | 43-31 33RD STREET, 2ND FLOOR LONG ISLAND CITY NY 11101 |
| MINIERI, JUSTIN | 6 STANDISH AVE YONKERS NY 10710 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, ELIZABETH C | 420 EAST 54TH STREET APT. 22B NEW YORK NY 10022 |
| MJM PLUMBING | 268 WEST STREET NEW YORK NY 10013 |
| MMI-MEMOMETAL, INC. | 6060 POPLAR AVE SUITE 254 MEMPHIS TN 38119 |
| MMI-MEMOMETAL, INC. | 6060 POPLAR AVE STE 254 MEMPHIS TN 38119-0909 |
| MOLETTE, MICHELLE | 205 ALBANY AVE APT 8F BROOKLYN NY 11213-2123 |
| MOLETTE,MICHELLE | 1598 STERLING PLACE #4A BROOKLYN NY 11213 |
| MOLINA,MARILYN | 86-16 107 AVENUE OZONE PARK NY 11417 |
| MONSIGNOR FITZPATRICK | 152-11 89TH AVENUE JAMAICA NY 11432 |
| MORRIS,BRANDON S | 40 MORTON STREET APT. 4C NEW YORK NY 10014 |
| MORSE BUSINESS MACHINES CORP | 1140 AVENUE OF THE AMERICAS STE 201 NEW YORK NY 100365800 |
| MOTIONPOINT CORPORATION | P.O. BOX 864169 ORLANDO FL 32886-4169 |
| MOVE1 RELOCATION SERVICE | 670 COMMONS WAY TOMS RIVER NJ 087556431 |
| MSO MEDICAL, INC. | EDWARD J. GREEN ESQ. FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60610 |
| MURPHY,DONALD | 143 GARTH ROAD APT. 6K SCARSDALE NY 10583 |
| MVAP MEDICAL SUPPLIES INC | 3555 OLD CONEJO ROAD NEWBURY PARK CA 91320 |
| NADREAU,VIVIANE | 34 DIKEMAN STREET BROOKYLN NY 11231 |
| NATHALIA 4419 3RD AVENUE LLC | C/O RAPPAPORT, HETZ, CHERSON & ROSENTHAL P.C. 118-35 QUEENS BLVD., 9TH FLOOR FOREST HILLS NY 11375 |
| NATIONAL GOVERNMENT SERVICES | P.O. BOX 288 CROMPOND NY 10517-0288 |
| NATIONAL HEALTH CARE FOR THE | HOMELESS COUNCIL INC. P.O. BOX 60427 NASHVILLE TN 37206-0427 |
| NATIONAL HOSPITAL SPECIALTIES | 65 COMMERCE WAY HACKENSACK NJ 07601 |
| NAVARRETE,MANUEL J | 3333 BROADWAY APT. D17D NEW YORK NY 10031 |
| NEAT HEAT AND COOLING INC | PO BOX 148 LONG BEACH NY 11561 |
| NEGRON,LUIS O | 2120 E TREMONT AVE APT MA BRONX NY 10462-5720 |
| NEPHEW,KATHARINE H. | 357 ADELPHI STREET APT 3 BROOKLYN NY 11238 |
| NETWORK & COMPANY INC | 433 5TH AVENUE 6TH FLOOR NEW YORK NY 10016 |
| NETWORK ELECTRONICS | 3914 3RD AVENUE BROOKLYN NY 11232 |
| NETWORK VOICE AND DATA COMM. | 45 WEST 36TH STREET 5TH FLOOR NEW YORK NY 10018 |
| NETWORK/MT ELLIS PAPER COMPANY | PO BOX 4083 NEWBURGH NY 12553 |
| NEUROLOGICAL ASSOCIATES OF LI | 1991 MARCUS AVENUE SUITE 110 LAKE SUCCESS NY 11042 |
| NEW JERSEY NEW YORK SCIENTIFIC | 1330 ALA MOANA BOULEVARD APT. 3908 HONOLULU HI 96814 |
| NEW MOR INVESTMENTS LLC | P.O. BOX 64 ARGYLE TX 76226 |
| NEW WORLD ELEVATOR | 5-14 51ST AVENUE LONG ISLAND CITY NY 11101 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION REG FEE DETERMINATION UNIT BOX 5973 GPO NEW YORK NY 10087-5973 |
| NEWARK IN ONE | 4801 N RAVENSWOOD AVE CHICAGO IL 60640 |
| NEWSDAY INC | ATTN: CHRISTINE KLEPEIS PO BOX 9575 UNIONDALE NY 11555 9575 |
| NGANJE,SOPHIE M | 2065 GRAND CONCOURSE APT. 612 BRONX NY 10453 |
| NGUYEN, ANN, M.D. | 101 WEST 12TH STREET NEW YORK NY 10011 |
| NGUYEN, ANN, M.D. | C/O WEISS & ZARETT, P.C. 3333 NEW HYDE PARK ROAD, # 211 NEW HYDE PARK NY 11042 |
| NILFISK ADVANCE, INC. | PO BOX 930444 ATLANTA GA 31193 |
| NILFISK ADVANCE, INC. | 14600 21ST AVE. N PLYMOUTH MN 55447 |
| NOEL,DENISE | 13 THOMAS DRIVE NORTH BABYLON NY 11703 |
| NORTHEAST VERIZON WIRELESS | AFNI/VERIZON WIRELESS 404 BROCK DR BLOOMINGTON IL 61701 |
| NORTHERN METROPOLITAN HOSPITAL | ASSOCIATION 400 STONY BROOK COURT NEWBURGH NY 12550-5162 |
| NORTHERN SCIENTIFIC INC | 7601 COUNTY RD 110 WEST MINNETRISTA MN 55364 |
| NS LOW CO INC | 708 3RD AVE LBBY 1 NEW YORK NY 10017-4202 |
| NUCLEAR INSTRUMENT CO | 88-44 CAMELOT DRIVE PLYMOUTH MA 02360 |
| NUNEZ-MARTINEZ,MARITZA | 3034 KINGSBRIDGE AVE APT #1B-S BRONX NY 10463 |

| Claim Name | Address Information |
|---|---|
| NURSE,FLINNETTA | 120 E 45TH STREET BROOKLYN NY 11203 |
| NURSE,LENNIE JR. | 120 EAST 45TH STREET BROOKLYN NY 11203 |
| O'BRIEN,SEAN | 6925 60TH ROAD MASPETH NY 11378 |
| O'KEEFE,ANN M | 28 MARINE AVENUE APT. 4C BROOKLYN NY 11209 |
| O'KEEFE,EMILY | 45 A WEBSTER AVENUE JERSEY CITY NJ 07307 |
| OCE IMAGISTICS INC  FKA IMAGISTICS INT'L | PITNEY BOWES OFFICE SYSTEMS ATTN: MARTHA N HARVEY 7555 E HAMPDEN AVE, # 200 DENVER CO 80231 |
| OCE IMAGISTICS INC COPY MACHIN | ATTN: MARTHA HARVEY 7555 E. HAMPDEN AVE., SUITE 200 DENVER CO 80231 |
| OGARA,SUZANNE | 192 KEIBER CT. STATEN ISLAND NY 10314 |
| OLLSTEIN, RONALD | SUITE NR 702 ST VINCENTS HOSPITAL MANHATTAN 153 WEST 11 STREET NEW YORK NY 10011 |
| OMNI BUS PROGRAM HOSPITAL AUDI | 548 BROADWAY FLOOR 3 NEW YORK NY 10012 |
| ONE SOURCE INDUSTRIES | ATTN: JOHN VAIL 14240 CARLSON CIR TAMPA FL 33626 |
| ORLANDO, JOE | 1034 BAINES STREET FRANKLIN SQUARE NY 11010 |
| ORLANDO, STEPHEN | 165 OAK ST W HEMPSTEAD NY 11552 |
| ORTHO DIAGNOSTIC SYSTEMS INC | 5841 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OSAGIE,ANDREW | 4074 NORTHWEST 36 OKLAHOMA CITY OK 73122 |
| OSI COLLECTION SERVICES INC | P.O.  BOX 407 WENTZVILLE MO 63386-0407 |
| OTERO,MARITZA | 5 STRATFORD APARTMENTS APT. 15 OLD BRIDGE NJ 08857 |
| OTICON | P.O. BOX 8500-52843 PHILADELPHIA PA 19178-2843 |
| OTTO BOCK HEALTHCARE LP | DEPT 1735 DENVER CO 80291-1735 |
| OUTCOME | P.O. BOX 845640 BOSTON MA 02284-5640 |
| OXFORD DOCUMENT MANAGEMENT | 799 FRANKLIN AVE STE 152 FRANKLIN LAKES NJ 07414 |
| OXFORD DOCUMENT MANAGEMENT | PO BOX 847 FRANKLIN LKS NJ 07417-0847 |
| OXFORD HEALTH PLANS (NY), INC. | OXFORD HEALTH INSURANCE, INC. ATTN: JOSEPH CLASSEN & CHRISTOPER MAJOR ROBINSON & COLE LLP, 695 EAST MAIN ST. NEWARK NJ 07193-0275 |
| PALL MEDICAL | ATTN: A. DEBEAUVERNET 2200 NORTHERN BLVD EAST HILLS NY 11548 |
| PALLADIUM GROUP INC | P.O. BOX 845127 BOSTON MA 02284-5127 |
| PANO LOGIC INC | 2000 SEAPORT BLVD. # 200 SUITE 202 REDWOOD CITY CA 94063 |
| PARK,YOUNG HYE | 1624 VALLE ST 1D FORT LEE NJ 07024-0000 |
| PARKER, SUSAN | 9864 GRAND VERDE WAY APT.1511 BOCA RATON FL 33428 |
| PASCUAL, MARIA | 2060 WHITE PLAINS ROAD APT 304 BRONX NY 10462 |
| PATHMARK CORP | C/O BANK OF AMERICA 6449 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PENSKE TRUCK LEASING | PO BOX 301 READING PA 19603 |
| PEREZ, DOLORES, M.D. | 30 RIVER ROAD APT.# 21G NEW YORK NY 10044 |
| PEREZ, DOLORES, M.D. | 313 REVERE AVE BRONX NY 10465-3013 |
| PEREZ,CARMELO | 6 SMITH STREET STATEN ISLAND NY 10305 |
| PHARMACARE CONSULTING INC | 1250 E 80TH ST BROOKLYN NY 11236 |
| PHU,KHAI T | 233 GREENE AVENUE BROOKLYN NY 11238 |
| PILLING CO | 420 DELWARE DRIVE FT WASHINGTON PA 19034 |
| PLOTECHER, MATTHEW | RAWLINGS CO. P.O. BOX 49 LA GRANGE KY 40031-0049 |
| POPOOLA,JACQUELIN | 1936 MCGRAW AVENUE BRONX NY 10462 |
| PORT MORRIS MARBLE & METAL RESTORATION | RESTORATION 1285 OAK POINT AVENUE BRONX NY 10474-9998 |
| PORTABLE CONTAINER SERVICES | 434 RIDGEDALE AVE #11371 E HANOVER NJ 07936 |
| POSSIS MEDICAL INC | NW 5199 PO BOX 1450 MINNEAPOLIS MN 55485-5199 |
| POST EXTERMINATING | 62 VANDUZER ST STATEN ISLAND NY 10301 |
| PRIORITY ARCHIVES INC. | 5 CHELSEA PARKWAY BOOTHWYN PA 19061 |
| PRO ACTIVE MAINTENANCE | 350 5TH AVE SUITE 3304 16Q NEW YORK NY 10118-0069 |
| PROCTER & GAMBLE PHARMACEUTICALS | PO BOX 100562 ATLANTA GA 30384 |
| PROFESSIONAL ROLLING DOOR SERV | 6 GREENLEAF DRIVE MANALAPAN NJ 07726-3706 |

| Claim Name | Address Information |
|---|---|
| PROFICIENT SURGICAL EQUIP INC | 1 LINDEN PLACE SUITE 311 GREAT NECK NY 11021 |
| PROMAX ELECTRICAL CONTRACTING | 112-08 101 AVE RICHMOND HILL NY 11419 |
| PROMED PERSONNEL SERVICES | 18 EAST 41TH STREET 14TH FLOOR NEW YORK NY 10017 |
| PROMPT PERSONNEL | ROBERT C. ANDRON C/O PROMPT PERSONNEL 295 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| PROSPECT PHOTOGRAPHIC CO INC | MAGNET LITHO SUPPLY CORP AND SUBSID. 3400 HEWLETT AVE MERRICK NY 11566-5534 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SVC PO BOX 740933 DALLAS TX 75374 |
| PROTECTION PLUS SECURITY CORPORATION | CHERYL SHAFFNER 535 8TH AVENUE, 3RD FLOOR NEW YORK NY 10018 |
| PROXICOM-DAOLI, INC | 1902 CAMPUS COMMONS DR STE 100 RESTON VA 201911581 |
| QUADRAMED | REID AND REIGE PC C/O JOHN P NEWTON, ESQ ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| QUALCODE, INC | COLLEGE STATION PO BOX 027 NEW YORK NY 10030 |
| QUALINK, INC. | 390 S WOODS MILL RD STE 150 CHESTERFIELD MO 630173667 |
| QUANTUM CORPORATE FUNDING, LTD | AS ASSIGNEE OF J.L.E. 1140 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| QUENCH | 517 COMMERCE STREET FRANKLIN LAKES NJ 07417 |
| QUINTECH, INC. | 610 S WAKE VILLAGE RD #A WAKE VILLAGE TX 75501-6606 |
| R B CIRLIN | 168  WEST 86TH STREET APT 1D NEW YORK NY 10024 |
| R-C HEALTHCARE MANAGEMENT, INC | 2226 W. NORTHERN AVENUE SUITE C-100 PHOENIX AZ 85021 |
| RAJARAM-CRUZ,NICOLA N. | 9 MEADOW DRIVE BAY SHORE NY 11706-6708 |
| RAMASAR,AMY | 40 W MOSHOLU PKWY SO APT. 4-D BRONX NY 10468 |
| RASULOVA,LAYLO | 1521 OCEAN AVE APT 10F BROOKLYN NY 11230-3958 |
| RAYTEL CARDIAC SERVICES | PO BOX 491 WINDSOR CT 06095 |
| REESE,AMANDA | 2150 72ND STREET 2ND FLOOR BROOKLYN NY 11204 |
| REID, COLLEEN | 360 ADAMS STREET ROOM 677 BROOKLYN NY 11201 |
| RENGIFO,OLGA | 69B MEADOWBROOK PLACE MAPLEWOOD NJ 07040 |
| RENOTECH INTERIORS | 68 NORTH CENTRAL AVENUE VALLEY STREAM NY 11580 |
| RENTAS,IRIS | 2130 1ST AVENUE APT 2608 NEW YORK NY 10029 |
| RICCIARDI, TERESA | 2601 24TH AVE APT 3B ASTORIA NY 11102-2337 |
| RICHARD HERSTEIN | 1 ASCAN AVE. # 57 FOREST HILLS NY 11375 |
| RICHMOND COUNTY AMB SER | 1355 CASTLETON AVE STATEN ISLAND NY 10310 |
| RIDGEWOOD LOCK & HARDWARE INC | ATTN: AL SPENCER 71-37 73RD PLACE GLENDALE NY 11385 |
| RINGO, LLC | 445 BROADHOLLOW RD STE 119 MELVILLE NY 11747-3601 |
| RINGO, LLC | 1 HUNTINGTON QUAD SUITE 1N11 MELVILLE NY 11747-4401 |
| RIOLLANO,JESUS | 85 COLUMBIA ST APT 13A NEW YORK NY 10002-2650 |
| RIVERA DOIS,CATALINA | 241 TAAFFE PLACE APT. 212 BROOKLYN NY 11205 |
| RIVERA, JUAN | 605 FDR DRIVE APT. 4E NEW YORK NY 10002 |
| RIVERA,MERCEDES | 319 DIXON AVENUE STATEN ISLAND NY 10303 |
| RKM INC | 305 EAST 11TH STREET SUITE 4F NEW YORK NY 10003 |
| RNA MEDICAL | P.O. BOX 3324 BOSTON MA 02241-3324 |
| ROACH,SHAUNA F | 438 ROCKAWAY PARKWAY BROOKLYN NY 11212 |
| RODRIGUEZ-AVILES,LISA | 258 WEST 22ND STREET APT #1C NEW YORK NY 10011 |
| ROHAN,BERNADETTE | ST.MICHAEL CONVENT 419 WEST 33RD. STREET NEW YORK NY 10001 |
| ROLANDO, GALINDO | EDELMAN & EDELMAN, PC 61 BROADWAY, SUITE 3010 NEW YORK NY 10006 |
| ROSADO,WILLIAM | 2571 SEYMOUR AVENUE BRONX NY 10469 |
| ROSE,DALE | 450 RUTLAND ROAD BROOKLYN NY 11203 |
| RS HEALTHCARE CONSULTANTS, LLC | RITA SCLAFANI, OWNER 840 HUNTINGTON DRIVE FISHKILL NY 12524 |
| RTECH HEALTHCARE REVENUE TECH | 120 FIFTH AVENUE 3RD FLOOR NEW YORK NY 10011 |
| RUBIN, DANIEL B., MD, PHD | 21 THE HOLLOWS MUTTONTOWN NY 11732 |
| RUSH BERIVON INC | P.O. BOX 1851 MERIDIAN MS 39302 |
| SAINT VINCENTS CATHOLIC MEDICAL CENTERS | 403(B) ANNUITY PLAN FUND ATTN: JANE VASSIL DIRECTOR OF BENEFITS 170 W 12 ST, |

| Claim Name | Address Information |
|---|---|
| SAINT VINCENTS CATHOLIC MEDICAL CENTERS | 5TH FLOOR ROOM 507 NEW YORK NY 10011 |
| SAINT VINCENTS COMPREHENSIVE CANCER | CENTER 325 WEST 15 STREET NEW YORK NY 10011 |
| SANOLITE CORP | 26-PAPETTI PLAZA ELIZABETH NJ 07207 |
| SANZ,EMMANUEL | 639  207TH STREET APT 4 A NEW YORK NY 10034-0000 |
| SAUNDERS,JOSE | 35 NETHERWOOD AVE PLAINFIELD NJ 07062-1103 |
| SB CAPITAL CORPORATION | C/O BAYER CORPORATION ATTN: SHIRLEY BEACH, CREDIT DEPT. 1025 N. MICHIGAN STREET ELKHART IN 46514-2215 |
| SCAN MODUL SYSTEMS INC | 400 OSER AVE SUITE 2050 HAUPPAUGE NY 11788 |
| SCAN MODUL SYSTEMS INC | 4450 36TH ST SE GRAND RAPIDS MI 49512-1917 |
| SCHAERER MAYFIELD USA | 4900 CHARLEMAR DR CINCINNATI OH 45227 |
| SCHECTER, JARRET | 95 HORATIO STREET NEW YORK NY 10016 |
| SCHEDULING.COM, INC., DBA SCI SOLUTIONS | 655 CAMPBELL TECHNOLOGY PKWY STE 250 CAMPBELL CA 95008-5089 |
| SCHEDULING.COM, INC., DBA SCI SOLUTIONS | P.O. BOX 49300 SAN JOSE CA 95161-9300 |
| SCHMITZ,ALISON M. | 416 EAST 13TH STREET APT 6C NEW YORK NY 10009-3774 |
| SCHOOL MASTERS | 745 STATE CIR ANN ARBOR NY 48106 |
| SELECT EXTERMINATING CO | 332 FRANKLIN AVE FRANKLIN SQ NY 11010-1332 |
| SELFHELP COMMUNITY SERVICES | P.O. BOX 1436 NEW YORK NY 10018 |
| SENATTI,GRISELDA R. | 215 MARTENSE ST APT 3G BROOKLYN NY 11226-3635 |
| SENIOR,NICOLE A | 838 EAST 215TH STREET BRONX NY 10467 |
| SEVENTH AVENUE CORPORATION | 25 7TH AVENUE NEW YORK NY 10011 |
| SHADOW INVESTIGATIONS & PROTECTIVE | SERVICES INC. 199-10 32ND AVE. FLUSHING NY 11358 |
| SHEN, IVY | 245 EAST 25 ST AP19C NEW YORK NY 10010 |
| SHUBINSKY,PAUL S | 52 ROCKLAND DRIVE JERICHO NY 11753 |
| SIGNATURE BUILDING SYSTEMS | 2616 SKILLMAN AVE LONG ISLAND CITY NY 11101 |
| SIGNATURE PAINTING & DECORATING | 514 51ST AVE # 2 LONG IS CITY NY 111015816 |
| SIMO,MICHELE | 4378 PULASKI ST BROOKLYN NY 11221 |
| SING TAO NEWSPAPER NY LTD | 188 LAFAYETTE STREET NEW YORK NY 10013 |
| SIROTI SECURITY SYSTEMS INC | 14 BAY 50 STREET BROOKLYN NY 11214 |
| SKC INC | PO BOX 951733 CLEVELAND OH 44193 |
| SKYTEL | C/O AMS 1720 LAKEPOINTE DR STE 100 LEWISVILLE TX 75057 |
| SMITH & NEPHEW ORTHOPAEDIC | 320 WEST MERRICK ROAD FREEPORT NY 11520 |
| SMITH & NEPHEW/DYONICS | P.O. BOX 905706 CHARLOTTE NC 28290-5706 |
| SMITH, MYONG | 601 KATHERINE RD BROWNS MILLS NJ 08015-3702 |
| SMITH, REED | P.O. BOX 777-W4055 PHILADELPHIA PA 19175-4055 |
| SMITHS MEDICAL MD | LOCKBOX 5155 P.O. BOX 8500 PHILADELPHIA PA 19178-4190 |
| SMITHS MEDICAL MD, INC. | F/K/A DELTEC INC PHARAMACA DELTEC PO BOX 8500-4190 PHILADELPHIA PA 19178-4190 |
| SNYDER, JOHN | 470 3RD STREET APT.4R BROOKLYN NY 11215 |
| SOCIETY OF NUCLEAR MEDICINE | 1850 SAMUEL MORSE DR RESTON VA 20190-5316 |
| SOMANETICS CORP | 1653 EAST MAPLE ROAD TROY MI 48083 |
| SORIANO,GERALD | 636 WEST 174TH STREET APT. 3A NEW YORK NY 10033 |
| SORING INC | 6646 IRON HORSE BLVD STE D N RICHLND HLS TX 76180 |
| SPACELABS MEDICAL | P.O BOX 7018 ISSAQUAH WA 98019 |
| SPECIALTY PROFESSIONAL SERVICE | 21814 NORTHERN BLVD STE 205 BAYSIDE NY 113613580 |
| SPERRY, SANDRA PHILLIPS | 93 CENTRE AVE STATEN ISLAND NY 10304 |
| SPINAL GRAFT TECHNOLOGIES LLC | 12099 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SPOT FREE INC | 9-02 43RD ROAD LONG ISLAND CITY NY 11101-6246 |
| SSI SURGIGAL SERVICES INCORPORATED | ATTN: FRANCIS J. LAWALL PEPPER HAMILTON LLPT 3000 TWO LOGAN SQUARE, 18TH & ARCH STS. PHILADELPHIA PA 19103 |
| SSOBA BENEFITS | 200B WEST MAIN STREET BABYLON NY 11702-2833 |

| Claim Name | Address Information |
|---|---|
| SSOBA PENSION | 200B WEST MAIN STREET BABYLON NY 11702-2833 |
| ST LOUIS WEST, INC. | 53 HACKENSACK PLANK ROAD 2ND FLOOR WEEHAWKEN NJ 07086 |
| STANDARD REGISTER | PO BOX 7777-W2795 PHILADELPHIA PA 19175 |
| STATEN ISLAND COMMUNITY HOME CARE, INC | 2090 VICTORY BLVD STATEN ISLAND NY 10314 |
| STATEN ISLAND COMMUNITY HOME CARE, INC | MARTIN & LOIACONO ATTN PETER MARTIN 274 WATCHOGUE ROAD STATEN ISLAND NY 10314 |
| STEPHENSON,CONNIE E | 115-45 203RD STREET ST. ALBANS NY 11412 |
| STERIS CORP | 2424 W 23RD ST ERIE PA 16506 |
| STOFFERS,BRIANNE T | 121 KINGSLEY AVENUE STATEN ISLAND NY 10314 |
| STONELEDGE SCAFFOLDING CORP | P.O BOX 6095 BRONX NY 10451 |
| STONELEDGE SCAFFOLDING CORP | 1749 GRAND CONCOURSE BRONX NY 10453 |
| STRAUGHTER,TRACY L | 114-69 225TH STREET CAMBRIA HEIGHTS NY 11411 |
| STROMAN,KIMBERLY N | 1652 PARK AVENUE APT. 1E NEW YORK NY 10035 |
| SUMMERS, JAMES | 794 WEBSTER AVENUE NEW ROCHELLE NY 10804 |
| SUPER DUPER PUBLICATIONS | P.O. BOX 24997 GREENVILLE SC 29616 |
| SUPPLY TECH LLC | 36 EMBER LANE WILLINGBORO NJ 08046 |
| SWISSLOG TRANSLOGIC CORP | DEPARTMENT # 201 DENVER CO 80291-0201 |
| SYMANTEC | 588 WEST 400 SOUTH LINDON UT 84042 |
| SYNOVIS SURGICAL INNOVATIONS | NW 5577 PO BOX 1450 MINNEAPOLIS MN 55485 5577 |
| T-MOBILE | ATTN: BANKRUPTCY DEPT ACCOUNT NUMBER 377414405 PO BOX 37380 ALBUQUERQUE NM 87176-7380 |
| TABAS & ROSEN, P.C. | 1845 WALNUT STREET, 22ND FLOOR PHILADELPHIA PA 19103 |
| TAP PHARMACEUTICALS INC | PO BOX 8500 S-6665 PHILADELPHIA PA 19178-6665 |
| TEL-A-CAR OF NY, LLC | 30-55 VERNON BLVD LONG ISLAND CITY NY 11102 |
| TERUMO CARDIOVASCULAR SYSTEM | P.O. BOX 77337 DETROIT MI 48277 |
| THERICS, LLC | 16529 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| THOMAS GROUP, THE | 121 VARICK ST # 4 NEW YORK NY 10013-1408 |
| THOMAS, BETSY | 1270 POLO ROAD, APT# 125 COLUMBIA SC 29223 |
| THOMAS,SANDRALEE E | 141-19 185TH STREET SPRINGFIELD GARDENS NY 11413 |
| TILLEKERATNE, EUGENE, REV | HOLY CROSS CHURCH 329 WEST 42ND STREET NEW YORK NY 10036 |
| TIME MED LABELING SYSTEMS | PO BOX 71947 CHICAGO IL 60694-1947 |
| TIME MOVING & STORAGE CORP | PO BOX 319008 BROOKLYN NY 11231-9008 |
| TIME MOVING & STORAGE, INC | P.O. BOX  319008 BROOKLYN NY 11231-9008 |
| TIMES LEDGER NEWSPAPER | 41-02 BELL BLVD 2ND FL BAYSIDE NY 11361 |
| TINTI, FRANCESCA M. | 11 CIRCLE DRIVE ROSLYN HEIGHTS NY 11577 |
| TINTI, FRANCESCA M. | 11 CIRCLE DR ROSLYN HEIGHTS NY 11577-2201 |
| TISSUE LINK MEDICAL INC | DEPT. CH 17795 PALATINE IL 60055-7795 |
| TMJ IMPLANT | 17301 W COLFAX AVE STE 135 GOLDEN CO 80401-9839 |
| TOP NOTCH | 39 WEST 19TH STREET NEW YORK NY 10011 |
| TOSTAIRE, PETER | 2210 BRISLIN ROAD STROUDSBURG PA 18360 |
| TOYLOY,GERARDO B. | 6251 PARK PLACE TOBYHANNA PA 18466 |
| TRAN,MINH K | 660 RIDGE ROAD MONMOUTH JUNCTION NJ 08852 |
| TRANSWORLD SYSTEMS INC. | 507 PRUDENTIAL ROAD HORSHAM PA 19044 |
| TREK DIAGNOSTICS INC | PO BOX 360834 PITTSBURGH PA 15250-6834 |
| TRIPATH IMAGING INC | P.O. BOX 60086 CHARLOTTE NC 28260-0086 |
| TRUE NORTH CUSTOM PUBLISHING | P.O. BOX 9283 CHATTANOOGA TN 37412-9283 |
| TSURUMI,EVAN | 300 LIVINGSTON AVENUE APT #2G MARMARONECK NY 10543 |
| TUBAN, GRACE | 38 VELTMAN AVENUE STATEN ISLAND NY 10302 |
| TUCCI, JAMES, MD | DEPARTMENT OF ORTHOPAEDIC SURGERY ST VINCENTS HOSPITAL MANHATTAN NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| TUCKER,LISTRA B | 623 HOWARD AVE APT 5C BROOKLYN NY 11212-4144 |
| TVR COMMUNICATIONS LLC | ATTN: ART KOCH 55-02 BROADWAY WOODSIDE NY 11377 |
| TZ MEDICAL INC | 7272 SW DURHAM ROAD #800 PORTLAND OR 97224 |
| UNITED HEALTH CARE | PO BOX 740819 CHECK CONTROL ATLANTA GA 30374-0819 |
| UNITED STAFFING SYSTEMS MADAMO | 130 WILLIAM ST FL 6 NEW YORK NY 10038-5068 |
| UNIVERSAL HOSPITAL SERVICES IN | 25 FAIRCHILD AVENUE PLAINVIEW NY 11803 |
| USA MOBILITY | 890 E. HEINBERG STREET PENSACOLA FL 32502 |
| UTILISAVE LLC | ATTN: DONNA MIELE 1944 CONEY ISLAND AVENUE, 2ND FLOOR BROOKLYN NY 11223 |
| VALDES,ALEJANDRO | 3560 74TH STREET APT. 503 JACKSON HEIGHTS NY 11372 |
| VAN GORP, WILFRED G, PH D | 16 EAST 60TH STREET STE 400 NEW YORK NY 10022 |
| VANGUARD MEDICAL CONCEPTS INC | 5307 GREAT OAK DRIVE LAKELAND FL 33815 |
| VASQUEZ, WENDY | 10 WILKENS DR DUMONT NJ 07628-1132 |
| VASQUEZ, WENDY | 1601 METROPOLITAN AVENUE APT 3E BRONX NY 10462 |
| VASQUEZ,MARILYN | 530 39TH STREET APT. 2R BROOKLYN NY 11232 |
| VATSIA, SHEEL MD | 300 COMMUNITY DR MANHASSET NY 11030 |
| VEGA, NINA E | 1118 ELLSWORTH AVE GROUND FLOOR BRONX NY 10465-1413 |
| VELOCITY EXPRESS 770 | 2500 WESTFIELD DR ELGIN IL 60124-7836 |
| VENTANA MEDICAL | PO BOX 409476 ATLANTA GA 30384-9476 |
| VERITEXT/NEW YORK REPORTING | 200 OLD COUNTRY ROAD SUITE 580 MINEOLA NY 11501 |
| VERIZON BUISNESS | 560 LEXINGTON BUISNESS NEW YORK NY 10027 |
| VERONELLI,STEVE C | 270 UNION AVENUE APT C7 RUTHERFORD NJ 07070-3508 |
| VICIC, WILLIAM, M.D. | 15 WEST 67TH STREET NEW YORK NY 10023 |
| VICIC, WILLIAM, M.D. | C/O WEISS & ZARETT, P.C. 3333 NEW HYDE PARK ROAD, # 211 NEW HYDE PARK NY 11042 |
| VILLAGE CARDIOLOGY PLLC | GENERAL POST OFFICE P.O. BOX 5359 NEW YORK NY 10087-5359 |
| VITAL SIGNS, INC | 20 CAMPUS RD TOTOWA NJ 07512 |
| VMK CORP | 8617 THIRD AVENUE BROOKLYN NY 11209 |
| VMK CORP | 8617 THIRD AVENUE ATTN: MR. RICHARD MACONE, PRESIDENT BROOKLYN NY 11209 |
| WAGNER, JOHN | 100 COMMUNITY DRIVE 2ND FLOOR GREAT NECK NY 11021 |
| WAGNER, JOHN | 15 VANDERBILT WAY VALLEY STREAM NY 11581-2310 |
| WAI YEE ROWAIS WONG | 43 HENRY STREET APT 15 NEW YORK NY 10002 |
| WAI YEE ROWAIS WONG | 43 HENRY ST APT 15 NEW YORK NY 10002-6910 |
| WAITHE,SHELLY-ANN | 36 E 95TH STREET BROOKLYN NY 11212 |
| WALCOTT,EULA | 2016 ALBEMARLE RD APT 4D BROOKLYN NY 11226 |
| WAN, PHYLLIS | 21 ELLIS DR SYOSSET NY 11791-6121 |
| WAN, PHYLLIS | 5924 HENLEY DR PLANO TX 75093-7833 |
| WASTE MANAGEMENT | 2421 W PEORIA AVE STE 110 PHOENIX AZ 85029 |
| WATSON,TANYA D | 492 HENDRIX STREET BROOKLYN NY 11207-4320 |
| WE RECYCLE! LLC | 249 E. SANDFORD BLVD. MOUNT VERNON NY 10550 |
| WE RECYCLE! LLC | PO BOX 4699 WALLINGFORD CT 06492 |
| WELCH ALLYN PROTOCOL | WELCH ALLYN INC CHICAGO IL 60673 |
| WELCH ALLYN PROTOCOL | 8500 SW CREEKSIDE PLACE BEAVERTON OR 97008 |
| WELCH ALLYN PROTOCOL | MS90 P.O. BOX 4100 90 PORTLAND OR 97208-4100 |
| WERTZ,NORA | 190 EAST 3RD STREET APT. 3C NEW YORK NY 10009 |
| WESTCHESTER AMBULETTE SERVICE | 58 PALISADE AVENUE YONKERS NY 10701 |
| WESTCHESTER JOINT WATER WORKS | 1625 MAMARONECK AVE MAMARONECK NY 10543-1248 |
| WESTCHESTER MEDICAL GROUP, PC | ATTN: CLARK YODEL-DIR OF FIN 210 WESTCHESTER AVE 3RD FL ADMIN WHITE PLAINS NY 10604 |
| WHITAKER, THOMAS J. | 1900 COLUMBIA PIKE APT 311 ARLINGTON VA 22204 |
| WHITE PLAINS RADIOLOGY | DAVIS AVENUE @ EAST POST ROAD WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| WHITE SIDE BIOMECHANICS | 1000 DES PERES ROAD, SUITE 140 ST LOUIS MO 63131 |
| WHOOLEY,JOHN F | 789 WEST END AVE PH3 NEW YORK NY 10025 |
| WIDEX HEARING AID CO INC | 35-53 24TH STREET LONG ISLAND CITY NY 11106-4416 |
| WILLIAM F. AHERN D/B/A | QUEST MARKETING SERVICES 100 SARATOGA VILLAGE BOULEVARD, STE 37E MALTA NY 12020 |
| WILLIAM KRITZBERG MD | 329 WEST END ROAD SOUTH ORANGE NJ 07079 |
| WILLIAMS,MILTON W | 4737 CARPENTER AVE BRONX NY 10470 |
| WILLIAMS,RAYMOND A. | PO BOX 97 ELMSFORD NY 10523-0097 |
| WITT BIOMEDICAL CORP | PO BOX 402270 ATLANTA GA 30384-2270 |
| WITTE, KATHY | 1022 HOOP RD GUILFORD CT 06437 |
| WOHLARS,JENNETTE L | 94 LOCUST DRIVE ROCKY POINT NY 11778 |
| WONG, PETER | 175-27 WEXFORD TERR JAMAICA NY 11432 |
| WONG,GEE L | 1622 68TH ST BROOKLYN NY 11204-5003 |
| WOODS, DAVID | NEW YORK PREBYTERIAN SYSTEM PO BOX 6023 ATT CORRESPONDANCE DEPT. HAUPPAUGE NY |
| WORKMAN,IRA | 114 35 226 ST CAMBRIA HEIGHTS NY 11411 |
| WOUND CARE CENTERS INC | NW 8356 PO BOX 1450 MINNEAPOLIS MN 55485 |
| WU,SU DAN | 110-48 63RD ROAD 1ST FLR. FOREST HILLS NY 11375 |
| WYETH PHARMACEUTICALS | ATTN: CHERYL CLENDENNING WYETH PHARMACEUTICALS 500 ARCOLA ROAD, LEGAL DIVISION COLLEGEVILLE PA 19426 |
| XTEND COMMUNICATIONS CORP. | 171 MADISON AVE NEY YORK NY 10016 |
| YARDE,CHRISTINA DENISE | 290 CLIFTON PL BROOKLYN NY 11216-1107 |
| YODER,ANNE | 250 ADELPHI ST APT 16 BROOKLYN NY 11205-4041 |
| YORK MECHANICAL H.V.A.C. | ATTN: RICK AGOLLI 450 W 33 STREET SUITE 101 NEW YORK NY 10001 |
| ZIMMER SPINE SURGICAL INC | PO BOX 643397 PITTSBURGH PA 15264-3397 |
| ZIP SYSTEMS | 38 OLD CAMPLAIN ROAD SUITE 2 HILLSBOROUGH NJ 08844 |
| ZURICH AMER INS CO ET AL | ATTN: MARY PERLICK 1400 AMERICAN LANE SCHAUMBURG IL 60196 |

Total Creditor count  934

| Claim Name | Address Information |
| --- | --- |
| AAA APPLE CAR SERVICE | 2480 RICHMOND TERR. STATEN ISLAND NY 10303 |
| ABBOTT NUTRITION | K. MICHEL D345 J23 200 ABBOTT PARK ROAD VERNON HILLS IL 60061-6165 |
| ACMI | P.O BOX 19066-A NEWARK NJ 07195-0066 |
| ACT OKAP EXAMINATION (82) ACT | OKAP EXAMINATION (82) PO BOX 168 IOWA CITY IA 52243 |
| ADDEN FURNITURE | PO BOX 843011 BOSTON MA 02284-3011 |
| AFFINITY | 25 BROADWAY NEW YORK NY 10461 |
| ALL CARE NURSING SERVICE | 146A MANETTO HILL ROAD SUITE 102 PLAINVIEW NY 11803 |
| ANGELINA GORDILS | 319 W 38TH STREET APT 3F NEWYORK NY 10018-2910 |
| ARCH WIRELESS | PO BOX 660770 DALLAS TX 75266-0770 |
| BANK OF NEW YORK (THE) | ONE WALL STREET/12TH FLOOR ATTN: JOHN STENERSON NEW YORK NY 10286 |
| BENROSS, EROLL | EDWARD W MILLER ESQ, ATTORNEY 575 LEXINGTON AVE, 28TH FL NEW YORK NY 10022 |
| BIOMED CENTRAL LIMITED | MIDDLESEX HOUSE, 3RD FLOOR 34-42 CLEARLAND STREET |
| BROOKLYN HOSPITAL, THE | FOUNDATION P.O.BOX 25911 BROOKLYN NY 11202 |
| CATHOLIC HEALTH CARE | 155 EAST 56TH STREET 2ND FLOOR NEW YORK NY 10022 |
| CHANGING OUR WORLD | 420 LEXINGTON AVENUE SUITE 2320 NEW YORK NY 10170 |
| COMPREHENSIVE CARE SERVICE | P.O BOX 64668 ST. PAUL MN 55164-0668 |
| CONSTANTINE, NEAMTH | 6072 71ST AVE APT 1R RIDGEWOOD NY 11385 |
| CREDITEK RECOVERY SOLUTIONS | PO BOX 454 PARSIPPANY NJ 07054 |
| CVS | 1 CVS DRIVE ATTN: MICHELLE LEBLANC WOONSOCKET RI 02895 |
| D & J REPAIR SERVICES | 68-15 FRESH MEADOW LANE FLUSHING NY 11365 |
| DAN KLORES COMMUNICATIONS | 386 PARK AVENUE SOUTH 10TH FLOOR NEW YORK NY 10016 |
| DAVIDOVIC, MARKUS | 879 DEKALB AVE APT 10 BROOKLYN NY 11221-1441 |
| DEAF & HARD OF HEARING INTER S | INTERPRETING SERVICES 442 202-206 NORTH BEDMINSTER NJ 07921-0753 |
| DJ ORTHOPEDICS | 3477 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DONADIO, WALDERMAR | RUA CERA 247 APT 91 HIGIENOPOLIS, SAO PAULO 01243-010 BRAZIL |
| DUGGAN, DANIEL | 27 GREENVIEW DR PEQUANNOCK NJ 07440-1704 |
| ELDERPLAN | P.O. BOX 190729 BROOKLYN NY 11219 |
| FLEET BOSTON | 900 MARKET STREET ATTN: CINDY VOSS MO1-800-03-02 ST LOUIS MO 63101 |
| FLEET SERVICES | P.O. BOX 6293 CAROL STREAM IL 60197-6293 |
| GOSS, CHRIS | 140 WEST 57TH STREET SUITE#6B NEW YORK NY 10019 |
| GRARZARELLI - BRICE D/B/A PROSHRED | 5 WESTCHESTER PLAZA ELMSFORD NY 10523 |
| GREAT A&P TEA CO WALDBAUMS | C/O BANK OF AMERICA 6449 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HIBBERT, ANDREA | 1617 PRESIDENT STREE APT. #2B BROOKLYN NY 11213 |
| HOSPICE PHARMACIA | P.O. BOX 510818 PHILADELPHIA PA 19175 |
| ICN DOSIMETRY SERVICE | P.O. BOX 55667 LOS ANGELES CA 90074 |
| JP MORGAN CHASE BANK N A | PO BOX 8000 FISHERS IN 46038-8000 |
| LARGE GROUP INSURANCE | HARTFORD LIFE INSURANCE CO PO BOX 8500 3670 PHILADELPHIA PA 19178 |
| LASSEN, ROBERT | 128 GRANSEVART BLVD STATEN ISLAND NY 10314 |
| LAUGHLIN, PATRICK | 227 WEST 16TH STREET NEW YORK NY 10011 |
| MAGNACARE | 825 EAST GATE BLVD GARDEN CITY NY 11530 |
| MANHATTAN NEUROSURGICAL ASSOC | 153 WEST 11TH STREET NURSING RESIDENCE NEW YORK NY 10011 |
| MCCABE, JOHN | 350 WEST 24TH STREET NEW YORK NY 10011 |
| MCI | PO BOX 96022 CHARLOTTE NC 28296-0022 |
| MEDICAL DEVICE TECHNOLOGY | 3600 SW 47TH AVENUE ATTN: ACCOUNTING GAINESVILLE FL 32608 |
| MEDTRONIC DLP | PO BOX 751056 CHARLOTTE NC 28275 |
| METRO PLUS HEALTH | 11 WEST 42ND STREET NEW YORK NY 10038 |
| MUGHAL, TARIQ I., MD | 23675 CURRANT DR GOLDEN CO 80401-9244 |
| NATIONS ROOF EAST, LLC | 70 CASINIR AVENUE YONKER NY 10701 |
| NOISEMETERS LIMITED | 14781 MEMORIAL DRIVE SUITE 2174 HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| NYC FIRE DEPARTMENT | CHURCH STREET STATION PO BOX 840 NEW YORK NY 10256-9033 |
| PCMS MAGNACARE | 825 EAST GATE BOULEVARD GARDEN CITY NY 11530 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PITNEY BOWES INC. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | ATTN: RECOVERY DEPT; PITNEY BOWES INC 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| POWERSCRIBE | NUANCE COMMUNICATIONS, INC. ATTN: TIM STEVENSON, ESQ. ONE WAYSIDE RD BURLINGTON MA 01803 |
| POWERSCRIBE | 39-84 PEPSI COLA DRIVE MELBOURNE FL 32934 |
| RECEIVABLE STRATEGIES, LLC | PO BOX 1928A NEWARK NJ 07195 0281 |
| RECEIVER, NANCY MASI | 1 HEINEMAN PLACE HARRISON NY 10528 |
| REIMBURSEMENT SERVICES GROUP | 401 PARK AVENUE SOUTH NEW YORK NY 10016 |
| SAMSUNG FOUR SEASONS OF HOPE | DINNER C/O IMS 40 CALVIN ROAD WELLESLEY MA 02481 |
| SCC SOFT COMPUTER | RICHARD BERNARD BAKER & HOSTETLER LLP 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| SCC SOFT COMPUTER | HOWARD BERLOFF 5400 TECH DATA DR. CLEARWATER FL 33760 |
| SECURE NET MEDICAL | 502 CR 1320 QUITMAN TX 75783 |
| SID PHILLIPS APPLIANCE | 237 EDGEGROVE AVE STATEN ISLAND NY 10312-3526 |
| SLCE ARCHITECTS, LLP | 841 BROADWAY NEW YORK NY 10003 |
| SPARTAN TOOL DIVISON | P.O. BOX 91480 CHICAGO IL 60693-1480 |
| ST CLAIR, ELIZABETH | #1 411 WEST 21ST STREET NEW YORK NY 10011 |
| STAT PRODUCTS | P.O BOX 9029 FRAMINGHAM MA 01701-9029 |
| STATE STREET GLOBAL ADVISORS | BOX 5488 FINANCE DEPT BOSTON MA 02206 |
| TIME WARNER CABLE 6197 | PO BOX 371438 PITTSBURGH PA 15250-7438 |
| UNICARE LIFE HEALTH | P.O. BOX 3868 BALDWIN MO 63022 |
| VELOCITY EXPRESS 770 | PO BOX 660329 DALLAS TX 75266-0329 |
| VERPILE, KENDY, MD | 66 E PLUM DRIVE DANSVILLE NY 14437 |
| VTA MANAGEMENT SERVICES, LLC | 3041 AVENUE U FL 1 BROOKLYN NY 11229-5126 |

**Total Creditor count  74**